# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-28916-JPC |
| | § | |
| GALAXIE LUMBER & | § | |
| CONSTRUCTION CO. | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATION FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that David P. Leibowitz, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 South Dearborn Street, Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 9:30 a.m. on 10/01/2015, in Courtroom 680, United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:   09/08/2015                    By:   /s/ David P. Leibowitz
                                                    Trustee

David P. Leibowitz
420 West Clayton St
Waukegan, IL, 60085

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-28916-JPC |
| | § | |
| GALAXIE LUMBER & | § | |
| CONSTRUCTION CO. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*     <u>$145,455.37</u>
*and approved disbursements of*     <u>$93,526.06</u>
*leaving a balance on hand of[1]:*     <u>$51,929.31</u>

Claims of secured creditors will be paid as follows: NONE

| | |
|---|---|
| Total to be paid to secured creditors: | $0.00 |
| Remaining balance: | $51,929.31 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David P. Leibowitz, Trustee Fees | $10,522.77 | $0.00 | $10,522.77 |
| David P. Leibowitz, Trustee Expenses | $37.45 | $0.00 | $37.45 |
| Fox, Swibel, Levin & Carroll, LLP, | $8,600.00 | $8,600.00 | $0.00 |
| Fox, Swibel, Levin & Carroll, LLP, | $571.64 | $571.64 | $0.00 |
| Alan D. Lasko & Alan D. Lasko & Associates, PC, Accountant for Trustee Fees | $11,380.62 | $0.00 | $11,380.62 |
| Alan D. Lasko & Alan D. Lasko & Associates, PC, Accountant for Trustee Expenses | $202.90 | $0.00 | $202.90 |
| Other: Lakelaw, Attorney for Trustee Fees | $29,150.44 | $0.00 | $29,150.44 |
| Other: Lakelaw, Attorney for Trustee Expenses | $635.13 | $0.00 | $635.13 |
| Other: PBG Integrated Business Solutions, Inc, | $1,330.50 | $1,330.50 | $0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

Total to be paid for chapter 7 administrative expenses: $51,929.31

Remaining balance: $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses: $0.00

Remaining balance: $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $901,943.24 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Michael Coen | $4,723.00 | $0.00 | $0.00 |
| 3a | Illinois Dept of Employment Security | $47,592.37 | $0.00 | $0.00 |
| 13 | Geraldine Cooper | $3,500.00 | $0.00 | $0.00 |
| 14 | Dept of the Treasury | $114,874.03 | $0.00 | $0.00 |
| 19 | Curtis Gray | $4,595.00 | $0.00 | $0.00 |
| 21 | Charles & Lille Geater | $3,100.00 | $0.00 | $0.00 |
| 23 | EUGENE DUNAJ | $2,209.37 | $0.00 | $0.00 |
| 24 | Janet M Courtney/Janice A Daniels | $3,600.00 | $0.00 | $0.00 |
| 25 | Patrice Ponsiglione | $2,000.00 | $0.00 | $0.00 |
| 29 | JOHN & CARLEEN O'MALLEY | $2,300.00 | $0.00 | $0.00 |
| 30 | BRIAN & CARLETA L. ALSTON | $1,733.00 | $0.00 | $0.00 |
| 31 | Horace Davis | $1,025.00 | $0.00 | $0.00 |
| 32 | William W. Lee | $2,600.00 | $0.00 | $0.00 |
| 33 | Janet KNAUR | $2,700.00 | $0.00 | $0.00 |
| 34 | Samuel Pollock, Sr. | $7,000.00 | $0.00 | $0.00 |
| 35 | Jerome BEDELL | $2,600.00 | $0.00 | $0.00 |
| 37 | Ana Cordon | $1,700.00 | $0.00 | $0.00 |
| 41 | Mr & Mrs. Michael S. Amorella | $2,600.00 | $0.00 | $0.00 |
| 42 | Paul & Laura Kirk | $2,600.00 | $0.00 | $0.00 |
| 45 | Ronald & Mildred DUBOSE | $2,638.00 | $0.00 | $0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 46 | Robert Tourounjian | $4,700.00 | $0.00 | $0.00 |
| 48 | TOMBASCO, PETER & PATRICIA | $2,600.00 | $0.00 | $0.00 |
| 51 | Jane R Dolkart | $1,450.00 | $0.00 | $0.00 |
| 52 | Esme R Codell | $1,875.00 | $0.00 | $0.00 |
| 54 | Joshua  & Rachel Howe | $14,005.00 | $0.00 | $0.00 |
| 55 | DEJA, DAVID & ALEXANDRA (SANDY) | $14,792.96 | $0.00 | $0.00 |
| 57 | CAROLYN TRYCZYNSKI | $356.47 | $0.00 | $0.00 |
| 59 | Courtney | $1,900.00 | $0.00 | $0.00 |
| 60 | RICHARD FRIEDMAN & ROBYN GILLIOM | $2,600.00 | $0.00 | $0.00 |
| 62 | Lee Anne Raucci | $5,097.65 | $0.00 | $0.00 |
| 64 | Robert Tourounjian | $93,992.32 | $0.00 | $0.00 |
| 65 | Illinois Dept of Revenue | $8,608.24 | $0.00 | $0.00 |
| 67 | ELSIE & EDWARD MCSWEENEY | $24,210.77 | $0.00 | $0.00 |
| 72 | Helen McKinney | $4,056.49 | $0.00 | $0.00 |
| 73 | Kenneth A Goetz | $1,500.00 | $0.00 | $0.00 |
| 79 | Carol Hernandez | $4,540.00 | $0.00 | $0.00 |
| 90 | KEVIN SKAGGS | $1,000.00 | $0.00 | $0.00 |
| 91 | Alan & Donna Parzygnat | $2,450.00 | $0.00 | $0.00 |
| 92 | Charles E Lee II | $2,000.00 | $0.00 | $0.00 |
| 96 | Anthony Lump | $2,200.00 | $0.00 | $0.00 |
| 99 | Dariel BANKS | $2,030.00 | $0.00 | $0.00 |
| 106 | Calvin L. Wright | $5,500.00 | $0.00 | $0.00 |
| 111 | Mark & Zehra Parnaby | $800.00 | $0.00 | $0.00 |
| 114 | Daniel & Connie Smith | $6,000.00 | $0.00 | $0.00 |
| 117 | Thomas A. Bonk | $1,400.00 | $0.00 | $0.00 |
| 120 | City of Chicago | $1,207.00 | $0.00 | $0.00 |
| 121 | Carolyn Smith | $2,600.00 | $0.00 | $0.00 |
| 122 | Smith, Treadwell and Carolyn | $2,600.00 | $0.00 | $0.00 |
| 125 | GALOMEX | $56,200.00 | $0.00 | $0.00 |
| 126 | Rudolpho Magana | $285,000.00 | $0.00 | $0.00 |
| 127 | Michael R Karnuth | $4,400.00 | $0.00 | $0.00 |
| 128 | Mark & Heidi Smithson | $2,600.00 | $0.00 | $0.00 |
| 129 | Joyce Usher | $49,500.00 | $0.00 | $0.00 |
| 131 | Steven S & Cheryl W Targos | $500.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 132 | Bell, Verdia | $3,000.00 | $0.00 | $0.00 |
| 133 | George & Isela Morales | $2,600.00 | $0.00 | $0.00 |
| 136 | Larry & Bridget Jones | $500.00 | $0.00 | $0.00 |
| 138 | Anthony Lump | $2,200.00 | $0.00 | $0.00 |
| 143 | JARVIS GREENVIEW C.E. INC | $3,604.08 | $0.00 | $0.00 |
| 147 | BRIAN & CARLETA L. ALSTON | $1,733.00 | $0.00 | $0.00 |
| 155 | Ronald & Mildred DUBOSE | $2,638.00 | $0.00 | $0.00 |
| 169 | JENSEN, DANIEL | $30,000.00 | $0.00 | $0.00 |
| 172 | MCKINNEY, HELEN | $4,056.49 | $0.00 | $0.00 |
| 173 | Annette Washington | $2,000.00 | $0.00 | $0.00 |
| 174 | Dennis Hill | $4,175.00 | $0.00 | $0.00 |
| 177 | Bruce Pinsler | $12,475.00 | $0.00 | $0.00 |
| 179 | Bell, Verdia | $3,000.00 | $0.00 | $0.00 |

|  |  |
|---|---|
| Total to be paid to priority claims: | $0.00 |
| Remaining balance: | $0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $4,786,296.04 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Veronica C. Reyes | $3,450.00 | $0.00 | $0.00 |
| 3 | Illinois Dept of Employment Security | $230.00 | $0.00 | $0.00 |
| 4 | Chicago Radio Assets, LLC | $32,035.00 | $0.00 | $0.00 |
| 5 | PAUL & MARY PAT TRAIBER | $1,273.00 | $0.00 | $0.00 |
| 6 | Pitney Bowes Global Financial Services | $2,671.04 | $0.00 | $0.00 |
| 7 | WLS-FM | $32,035.00 | $0.00 | $0.00 |
| 8 | OLEN | $4,992.52 | $0.00 | $0.00 |
| 9 | Charles Brown | $1,000.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 10 | Darrita Poindexter | $2,610.00 | $0.00 | $0.00 |
| 11 | Albany Door Company INC | $1,222.99 | $0.00 | $0.00 |
| 12 | Superior Industrial Supply, Inc | $812.85 | $0.00 | $0.00 |
| 14a | Dept of the Treasury | $15,647.66 | $0.00 | $0.00 |
| 15 | Swayzine McClinton | $7,000.00 | $0.00 | $7,000.00 |
| 16 | Chicago Bulls | $61,000.00 | $0.00 | $0.00 |
| 17 | Chicago Flameproof and Wood Specialties Corp | $66,415.96 | $0.00 | $0.00 |
| 18 | Kevin Oakes | $1,900.00 | $0.00 | $0.00 |
| 20 | TRANS UNION LLC | $296.99 | $0.00 | $0.00 |
| 22 | ASSOCIATED MATERIALS LLC | $17,657.08 | $0.00 | $0.00 |
| 26 | WBBM-TV | $80,210.00 | $0.00 | $0.00 |
| 28 | JOHN & KAREN HENRY | $12,300.00 | $0.00 | $0.00 |
| 32a | William W. Lee | $5,900.00 | $0.00 | $0.00 |
| 35a | Jerome BEDELL | $1,305.00 | $0.00 | $0.00 |
| 36 | PORTER MIDWEST UNIFROM CENTER INC | $8,772.85 | $0.00 | $0.00 |
| 38 | MASTERBRAND CABINETS INC | $13,232.62 | $0.00 | $0.00 |
| 39 | WILLIE H. CARPENTER | $1,100.00 | $0.00 | $0.00 |
| 40 | Pamela BINKOWSKI | $369.00 | $0.00 | $0.00 |
| 41a | Mr & Mrs. Michael S. Amorella | $4,480.00 | $0.00 | $0.00 |
| 42a | Paul & Laura Kirk | $3,239.00 | $0.00 | $0.00 |
| 43 | DiMonte & Lizak, LLC | $825.37 | $0.00 | $0.00 |
| 44 | Mary Ann Allen | $5,260.00 | $0.00 | $0.00 |
| 47 | Annette Washington | $0.00 | $0.00 | $0.00 |
| 48a | TOMBASCO, PETER & PATRICIA | $2,100.00 | $0.00 | $0.00 |
| 49 | Lino VOLPE | $2,800.00 | $0.00 | $0.00 |
| 50 | Loleta WALTON | $10,750.00 | $0.00 | $0.00 |
| 53 | Nathaniel Lloyd Crump Jr MD | $5,000.00 | $0.00 | $0.00 |
| 56 | Debbie & Althanasios Diniotis | $155,390.00 | $0.00 | $0.00 |
| 58 | CHICAGO WOLVES-ROSEMONT HOCKEY | $55,000.00 | $0.00 | $0.00 |
| 60a | RICHARD FRIEDMAN & ROBYN GILLIOM | $4,480.00 | $0.00 | $0.00 |
| 61 | TAURUS SUPPLY | $3,722.38 | $0.00 | $0.00 |
| 62a | Lee Anne Raucci | $887.35 | $0.00 | $0.00 |
| 63 | Independent Recycling Services Inc | $56,358.02 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 65a | Illinois Dept of Revenue | $1,307.09 | $0.00 | $0.00 |
| 66 | JAMES & CATHERINE RUDD | $1,826.33 | $0.00 | $0.00 |
| 68 | WATSON, BECKY (REBECCA P) | $7,732.00 | $0.00 | $0.00 |
| 69 | LOGAN SQUARE ALUMINUM SUPPLY INC | $29,447.30 | $0.00 | $0.00 |
| 70 | SILVER TOUHY LLC | $18,400.81 | $0.00 | $0.00 |
| 71 | LOGAN SQUARE ALUMINUM SUPPLY INC | $37,496.88 | $0.00 | $0.00 |
| 74 | CHICAGO BLACKHAWKS HOCKEY TEAM INC | $105,000.00 | $0.00 | $0.00 |
| 75 | EVERGREEN OAK ELECTRIC | $1,993.49 | $0.00 | $0.00 |
| 76 | Harry and Nancy Meislahn | $13,000.00 | $0.00 | $0.00 |
| 77 | Tribune Company | $46,514.99 | $0.00 | $0.00 |
| 78 | Stanley L Construction Inc | $15,307.88 | $0.00 | $0.00 |
| 79a | Carol Hernandez | $30,000.00 | $0.00 | $0.00 |
| 80 | WW REMODELING INC | $48,997.41 | $0.00 | $0.00 |
| 81 | Sun Times Media LLC | $118,580.00 | $0.00 | $0.00 |
| 82 | Joan Juozenas | $3,306.17 | $0.00 | $0.00 |
| 83 | Lukes Heating & Cooling LLC | $32,800.00 | $0.00 | $0.00 |
| 84 | APM Construction Inc | $27,289.69 | $0.00 | $0.00 |
| 85 | BABYLON  CONSTRUCTION INC | $182,327.46 | $0.00 | $0.00 |
| 86 | CBEYOND | $1,195.44 | $0.00 | $0.00 |
| 87 | WINDOW TO THE WORLD COMMUNICATIONS INC. | $125,000.00 | $0.00 | $0.00 |
| 88 | COMCAST SPOTLIGHT NORTH CENTRAL DIVISION | $56,254.18 | $0.00 | $0.00 |
| 89 | CHICAGO WHITE SOX LTD | $81,822.67 | $0.00 | $0.00 |
| 93 | MKA Construction | $15,890.00 | $0.00 | $0.00 |
| 94 | Terrence L Wojciak, Sr | $3,000.00 | $0.00 | $0.00 |
| 95 | Novius Enterprises Corp | $21,157.41 | $0.00 | $0.00 |
| 97 | Illinois Bell Telephone Company | $223.15 | $0.00 | $0.00 |
| 98 | Waste Management | $1,383.38 | $0.00 | $0.00 |
| 100 | Brian Dickstein | $22,545.91 | $0.00 | $0.00 |
| 101 | Diana Dreiske Arnold | $35,534.00 | $0.00 | $0.00 |
| 102 | Holub, Robert and Shelly | $11,917.36 | $0.00 | $0.00 |
| 103 | Harvey & Jude Mahler | $1,975.00 | $0.00 | $0.00 |
| 104 | Valerie Rossi | $3,980.00 | $0.00 | $0.00 |

| 105 | Allied Building Products Corporation | $436,610.65 | $0.00 | $0.00 |
|---|---|---|---|---|
| 107 | Meredeth & Daniel O'Connor | $25,000.00 | $0.00 | $0.00 |
| 108 | James F. Bransfield | $79,196.04 | $0.00 | $0.00 |
| 109 | Brenda Griffin | $1,400.00 | $0.00 | $0.00 |
| 110 | David & Jeanette Shaw | $3,000.00 | $0.00 | $0.00 |
| 112 | Elizabeth Kearns | $7,763.00 | $0.00 | $0.00 |
| 113 | Ralph M Greinke Jr. | $2,000.00 | $0.00 | $0.00 |
| 115 | Wendell Young and Paula Young | $50,000.00 | $0.00 | $0.00 |
| 116 | American Exp Travel Related Svcs Co, Inc | $10,383.00 | $0.00 | $0.00 |
| 118 | City of Chicago | $900.00 | $0.00 | $0.00 |
| 119 | City of Chicago | $5,846.38 | $0.00 | $0.00 |
| 121a | Carolyn Smith | $3,062.50 | $0.00 | $0.00 |
| 122a | Smith, Treadwell and Carolyn | $3,062.50 | $0.00 | $0.00 |
| 123 | Masco Cabinetry | $277,993.21 | $0.00 | $0.00 |
| 124 | Michelle Harold | $150,000.00 | $0.00 | $0.00 |
| 128a | Mark & Heidi Smithson | $22,282.00 | $0.00 | $0.00 |
| 130 | Treadwell and Carolyn Smith | $8,325.00 | $0.00 | $0.00 |
| 133a | George & Isela Morales | $8,050.00 | $0.00 | $0.00 |
| 134 | Brown, Jackie | $2,500.00 | $0.00 | $0.00 |
| 135 | 22ND CENTURY MEDIA LLC. | $3,919.80 | $0.00 | $0.00 |
| 137 | Koelling, Gary & Dona | $300.00 | $0.00 | $0.00 |
| 139 | Neil and Amy Kelleher | $19,300.00 | $0.00 | $0.00 |
| 140 | James F. Bransfield | $79,196.04 | $0.00 | $0.00 |
| 141 | John and Pride Turner | $75,000.00 | $0.00 | $0.00 |
| 142 | Anthony & Felicia HILL | $4,000.00 | $0.00 | $0.00 |
| 144 | Jerry Construction Service, Inc. | $107,500.00 | $0.00 | $0.00 |
| 145 | Pitney Bowes Inc | $2,006.14 | $0.00 | $0.00 |
| 146 | Charles & Lille Geater | $3,100.00 | $0.00 | $0.00 |
| 148 | EUGENE DUNAJ | $2,014.37 | $0.00 | $0.00 |
| 149 | A&H LITHOPRINT | $2,856.75 | $0.00 | $0.00 |
| 150 | EVERGREEN OAK ELECTRIC SUPPLY | $1,594.79 | $0.00 | $0.00 |
| 151 | LEARFIELD COMMUNICATIONS INC | $57,940.00 | $0.00 | $0.00 |
| 152 | Diana Dreiske Arnold | $716.00 | $0.00 | $0.00 |
| 153 | EVERETT D. MCINTYRE | $300.00 | $0.00 | $0.00 |

| 154 | Ralph M Greinke Jr. | $2,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 156 | Anthony Lump | $2,200.00 | $0.00 | $0.00 |
| 157 | KORAB, GERALD | $15,823.97 | $0.00 | $0.00 |
| 158 | CG Logistics Coporation an II Corp | $2,763.30 | $0.00 | $0.00 |
| 159 | Masterbrand Cabinets Inc | $13,232.62 | $0.00 | $0.00 |
| 160 | Chicago Cubs Baseball Club LLC | $19,403.00 | $0.00 | $0.00 |
| 161 | Chicago Tribune Company LLC | $40,439.99 | $0.00 | $0.00 |
| 162 | Weigel Broadcasting Co | $15,467.00 | $0.00 | $0.00 |
| 163 | Evergreen Oak Electric | $1,993.49 | $0.00 | $0.00 |
| 164 | Humana, Inc | $210.23 | $0.00 | $0.00 |
| 165 | Marcia Suger-Clark | $10,805.07 | $0.00 | $0.00 |
| 166 | O'Connor Title Services, Inc. | $716.00 | $0.00 | $0.00 |
| 167 | Mary Ann Allen | $5,260.00 | $0.00 | $0.00 |
| 168 | BELINDA JACKSON | $5,000.00 | $0.00 | $0.00 |
| 170 | Callsource | $2,944.00 | $0.00 | $0.00 |
| 171 | Nicor Gas | $371.95 | $0.00 | $0.00 |
| 175 | KEVIN SKAGGS | $1,000.00 | $0.00 | $0.00 |
| 176 | Steven Pinsler | $546,610.55 | $0.00 | $0.00 |
| 177a | Bruce Pinsler | $845,189.02 | $0.00 | $0.00 |
| 178 | Doleg Services Inc | $8,810.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $5,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 180 | Rodeghero, Robert J | $5,000.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |

Prepared By:   /s/ David P. Leibowitz

Trustee

David P. Leibowitz
420 West Clayton St
Waukegan, IL, 60085

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                              Case No. 12-28916-JPC
Galaxie Lumber & Construction Co. Ltd.                              Chapter 7
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1        User: dpruitt          Page 1 of 13        Date Rcvd: Sep 09, 2015
                           Form ID: pdf006         Total Noticed: 643

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 11, 2015.

```
db          #+Galaxie Lumber & Construction Co. Ltd.,   4761 W Touhy Avenue,   Lincolnwood, IL 60712-1622
aty          +Fox, Hefter, Swibel, Levin & Carroll LLP,   200 W Madison St,   Chicago, Il 60606-3417
19297562     +22ND CENTURY MEDIA LLC.,   11516 WEST 183RD STREET,   OFFICE CONDO #3 UNIT,
               SW ORLAND PARK, IL 60467-9471
19178177     +22ND CENTURY MEDIA LLC.,   11516 WEST 183RD STREET,   UNIT SW CONDO #3,
               ORLAND PARK, IL 60467-9471
19178178     +A&H LITHOPRINT,   2540 SOUTH 27TH AVENUE,   Broadview, IL 60155-3851
19178179     +ACCURATE FIRE EQUIPMENT CO.,   3942 N. CENTRAL AVENUE BOX 8,   Chicago, IL 60634-2732
19297564     +ACCURATE FIRE EQUIPMENT CO.,   6750 W. Diversey Ave.,   Chicago, IL 60707-1716
19178180      ACTIVE COPIER,   3839 W. DEVON CHICAGO,   Chicago, Il 60659
19178181     +AGNES BIENICK,   451 WESTMERE ROAD,   Des Plaines, IL 60016-2642
19178184     +ALLEN,   4736 W Polk,   Chicago, IL 60644-5235
19297574     +ALLIED BUILDING,   2424 N. PULASKI ROAD,   Chicago, IL 60639-2114
19178185     +ALLIED BUILDING (COD),   2424 N. PULASKI ROAD,   Chicago, IL 60639-2114
19178186     +ALLIED BUILDING PRODUCTS (214398),   2424 N. PULASKI ROAD,   Chicago, IL 60639-2114
19178187     +ALLIED BUILDING PRODUCTS (NEW),   2424 N. PULASKI ROAD CHICAGO,   Chicago, IL 60639-2114
19178189     +ALLIED BUILDING PRODUCTS CORP.,   2424 N. PULASKI ROAD,   Chicago, IL 60639-2114
19178188     +ALLIED BUILDING PRODUCTS CORP.,   2424 N. PULASKI ROAD CHICAGO,   Chicago, IL 60639-2114
19178190     +ALLIED WASTE SERVICE,   2608 S. DAMEN,   Chicago, IL 60608-5209
19178191     #+ALSIDE SUPPLY CENTER,   5565 N. LYNCH AVENUE,   Chicago, IL 60630-1417
19178192     +AMERICAN INBOUND,   P.O. BOX 2625,   Bloomington, IL 47402-2625
19178193     +AMORELLA,   7559 W Isham,   Chicago, IL 60631-1538
19297582     +ANDERSON, Sonia,   306 Miami Street,   Park Forest, IL 60466-1916
19178194     +ANGIE'S LIST, INC.,   1030 E. WASHINGTON,   Indianapolis, IN 46202-3902
19297588     +APM Construction Inc,   6007 W. Gunnison,   Chicago, IL 60630-3144
19297589     +ARD Consultants Inc.,   C/O R/A Tito Spizzirri,   7363 W. North Avenue,
               River Forest, IL 60305-1230
19178195     +ARNOLD,   856 Osterman,   Deerfield, IL 60015-4249
19178196     +ARONBERG GOLDGEHN,   330 NORTH WABASH AVENUE SUITE 1700,   Chicago, IL 60611-7765
19297593     +ARTESIAN CONDO,   1200 N Ashland,   Chicago, IL 60622-2259
19355939     +ASSOCIATED MATERIALS LLC,   DBA ALSIDE SUPPLY,   3773 STATE ROAD,   ATTN TOM REED,
               CUYAHOGA FALLS, OH 44223-2603
19178198     +AT YOUR SERVICE INC.,   1171 PLEASANT CT,   Batavia, IL 60510-3212
19297597     +AUSTIN, Brian,   3236 W. 83rd Place,   Chicago, IL 60652-3317
19178200     +AXIS RESPONSE GROUP, LLC,   PO BOX 2848,   Glenview, IL 60025-6848
19297567     +Alan & Donna Parzygnat,   538 Lyon Drive,   Buffalo Grove, IL 60089-1045
19178182     +Albany Door Company INC,   5846 WEST 66th Street,   Bedford Park, IL 60638-6204
19297569     +Aldave's Glass,   809 S ProspectAve,   Park Ridge, IL 60068-4724
19297570     +Alexander LUPERSOLSKY,   132 Woodstone Dr.,   Buffalo Grove, IL 60089-6704
19178183     +Allen,   5645 W Patterson,   Chicago, IL 60634-2754
19447197     #+Allied Building Products Corporation,   c/o Scott Blakeley, Esq.,   Blakeley & Blakeley LLP,
               2 Park Plaza, Suite 400,   Irvine, CA 92614-8514
19297577     +Alphagraphics Franchising Inc.,   208 S. LaSalle Street,   Suite 814,   Chicago, IL 60604-1101
19297579     +Altair Data Resources,   830 Crescent Drive,   Suite 240,   Franklin, TN 37067-6426
19665707      American Exp Travel Related Svcs Co, Inc,   Co, Inc,   c o Becket and Lee LLP,
               Attorneys/Agent for Creditor,   POB 3001,   Malvern, PA 19355-0701
19437392      American Express Travel Related Services Co Inc,   c/o Becket and Lee LLP,   POB 3001,
               Malvern PA 19355-0701
19297581     +Ana Cordon,   5110 Fairview Ln,   Skokie, IL 60077-3438
19297583     +Andy KMIECK,   5907 W 79th St, Unit 1,   West Burbank, IL 60459-1271
19432153     +Annette Washington,   1725 East 91st Street,   Chicago, IL 60617-3545
19297585     +Annico Builders Inc.,   2935 Rutland Circle,   Naperville, IL 60564-4924
19297586     +Anthony & Felicia HILL,   680 N Lake Shore Dr,   Chicago, IL 60611-4546
19297587     +Anthony G. Pietrzyk,   1030 N. State Street,   Chicago, IL 60610-5476
19178326     +Anthony Lump,   8634 40th St,   Lyons, IL 60534-1004
19297590     +Armstrong Doors & Windows Company,   C/O R/A Dan Wood Jr.,   7158 W. Higgins Avenue,
               Chicago, IL 60656-1974
19297591     +Arnold G. Siegel,   20 N. Clark Street,   Suite 2200,   Chicago, IL 60602-5113
19297598     +Automotive Internet Media,   P.O. Box 193,   Highland Park, IL 60035-0193
19297600     +BABYLON CONSTRUCTION,   20676 N. ELZIBETH AVE,   Lincolnshire, IL 60069-9631
19178201     +BABYLON CONSTRUCTION INC,   MAREK GRYSIEWICZ,   20676 N. ELZIBETH AVE,
               Lincolnshire, IL 60069-9631
19178202     +BACKSTROM,   11715 S Church,   Chicago, IL 60643-4839
19178204     +BALDWIN,   1430 W Belmont Ave,   Chicago, IL 60657-6984
19178205     +BANKS,   838 N Leamington Ave,   Chicago, IL 60651-2913
19297605     +BBB of Chicago & Northern Illinois,   330 N. Wabash Avenue,   Suite 3120,
               Chicago, IL 60611-7693
19178206     +BEDELL,   1940 S 20th Ave,   Broadview, IL 60155-2966
20414334     +BELINDA JACKSON,   6444 S WASHTENAW AVE,   Chicago, IL 60629-1734
19297609     +BERKLEY CONDO,   4610 S Berkeley Ave,   Chicago, IL 60653
19178208     +BINKOWSKI,   305 Plumtree Court,   Bolingbrook, IL 60440-3806
19178209     +BOGACKI,   5817 Albin Terrace,   Berkeley, IL 60163-1411
19178210     +BONK,   2432 N George St,   Franklin Park, IL 60131-3112
19367016     +BRIAN & CARLETA L. ALSTON,   3236 WEST 83RD PLACE,   CHICAGO, IL 60652-3317
```

```
District/off: 0752-1          User: dpruitt          Page 2 of 13          Date Rcvd: Sep 09, 2015
                              Form ID: pdf006        Total Noticed: 643


19178214     +BRUCE PINSLER,   4 ELSINOOR,   Lincolnshire, IL 60069-3117
19297601     +Babylon Construction,   20676 N. Elizabeth Ave,   Lincolnshire, IL 60069-9631
19178203      Baldwin,   2022 Larkdale Dr,   Chicago, IL 60657
19297603     +Bart Construction,   5449 N. Melvina,   Chicago, IL 60630-1005
19297604     +Bart Kroll Construction,   400 Thames Pkwy #2e,   Park Ridge, IL 60068-3656
19297606     +Becky WATSON,   1221 N Dearborn, Unit 409,   Chicago, IL 60610-2256
19178207     +Bell, Verdia,   345 W Swann,   Chicago, IL 60609-3907
19297608     +Belmont-Central Currency Exchange,   c/o R/A Fred Blumenfeld,   5301 W. Dempster St Ste 300,
               Skokie, IL 60077-1857
19297610      Berkley Risk Administrators Company,   P.O. Box 59143,   Minneapolis, MN 55459-0143
19297612     +Betta Builders,   500 W Kathleen Dr.,   Des Plaines, IL 60016-2622
19297613     +Betty KEARNS,   364 Dundee Pkwy,   Buffalo Grove, IL 60089-3413
19297614     +Bill COMBS,   3317 Home Ave,   Berwyn, IL 60402-3327
19647444      Black Expressions,   PO Box 66078,   Dallas, TX 75266
19297616     +Bob RODEGHERO,   1308 Catherine St,   Joliet, IL 60435-4022
19178211     +Bradley,   5547 W Congress Pky,   Chicago, IL 60644-5013
19297618     +Brenda Griffin,   9343 S Vernon Ave,   Chicago, IL 60619-7426
19297620     +Brian & Melissa DICKSTEIN,   2123 Jordan Terr,   Buffalo Grove, IL 60089-4645
19654708     +Brian Dickstein,   2123 Jordan Terrace,   Buffalo Grove, IL 60089-4645
19297621     +Bridgette & Jim RULE,   8337 S Narragansett,   Burbank, IL 60459-2421
19297622     +Brown,   286 Muskegon,   Calumet City, IL 60409-1915
19297623     +Brown, Jackie,   8205 Leawood Lane,   Woodridge, IL 60517-4123
19178215     +Bruce Pinsler,   4 Elsinoor Drive,   Lincolnshire, IL 60069-3117
20533294     +Bruce Pinsler,   c/o John E. Gierum, Trustee,   for Bruce Pinsler, Case No. 13-8491,
               9700 W. Higgins Road, Ste 1015,   Rosemont, IL 60018-4712
19297625     +CALL SOURCE,   PO BOX 60280,   Los Angeles, CA 90060-0280
19297629     +CAROL RIDDLE,   1415 N Dearborn Unit 8,   Chicago, IL 60610-1559
19444095     #+CAROLYN TRYCZYNSKI,   380-1 ASHFORD CIR,   BARTLETT, IL 60103-7475
19178219     +CARPENTER,   385 Briarwood,   Palatine, IL 60067-7701
19297630     +CATHRYN & GREGG GIANNAKIS,   4220 N New England Ave,   Harwood Heights, IL 60706-7131
19178220     +CAYLOR,   619 N Eagle St,   Naperville, IL 60563-3023
19178221     +CBEYOND,   320 INTERSTATE NORTH PARKWAY,   ATLANTA, GA 30339-2213
19297631     +CBEYOND,   13474 COLLECTION CENTER DR.,   Chicago, IL 60693-0134
19297632      CBS Radio - WBBM-AM,   22577 Network Place,   Lockbox 22577,   Chicago, IL 60673-1225
19297633      CBS Radio - WXRT-FM,   22603 Network Place,   Chicago, IL 60673-1226
19178222     +CBS-TV,   190 NORTH STATE STREET,   Chicago, IL 60601-3302
19297635      CDK & Primary,   4313 N. New England,   Harwood Heights, IL 60706-1313
20308186     +CG Logistics Coporation an II Corp,   trading as Unishippers,
               C/o Michael D. Weis/Atty for Defendant,   PO Box 1166,   Northbrook, IL 60065-1166
19297642     +CHICAGO BLACKHAWKS,   1901 W. MADISON ST.,   Chicago, IL 60612-2459
19178223     +CHICAGO BLACKHAWKS HOCKEY TEAM INC,   1901 WEST MADISON STREET,   CHICAGO, IL 60612-2459
19178224     +CHICAGO BULLS,   1901W . MADISON ST,   Chicago, IL 60612-2459
19178225     +CHICAGO CUBS,   1060 W. ADDISON STREET,   Chicago, IL 60613-4397
19178226     +CHICAGO EXPRESS,   5333 PRAIRIE STONE PARKWAY,   Hoffman Estates, IL 60192-3720
19178227     +CHICAGO FLAMEPROOF,   1200 SOUTH LAKE STREET PO BOX 318,   Montgomery, IL 60538-0318
19297648      CHICAGO WHITE SOX,   333 WEST 3TH STREET,   Chicago, IL 60616
19178229     +CHICAGO WHITE SOX LTD,   ATTN BILL WATERS,   333 WEST 35TH STREET,   Chicago, IL 60616-3621
19297649     +CHICAGO WOLVES,   2301 RAVINE WAY,   Glenview, IL 60025-7627
19178230     +CHICAGO WOLVES-ROSEMONT HOCKEY,   PARTNERS LP,   ATTN ANNE GRIGALIUNAS,   2301 RAVINE WAY,
               Glenview, IL 60025-7627
19178232     ++CITIBANK,   PO BOX 790034,   ST LOUIS MO 63179-0034
              (address filed with court: Citi,   PO Box 688901,   Des Moines, IA 50368-8901)
19178233     +CITY OF CHICAGO,   121 N. LASALLE STREET,   Chicago, IL 60602-1202
19297656     +CLTV-Tribune Company,   16774 Collection Center Drive,   Chicago, IL 60693-0167
19178234     +CODELL,   2444 W Estes Ave,   Chicago, IL 60645-3311
19178236     +COMBS,   3317 Home Ave,   Berwyn, IL 60402-3327
19178237      COMCAST,   18745 W. HIGGINS ROAD #4 FLOOR,   Chicago, IL 60631
19178238     +COMCAST SPORTS NET,   75 REMITTANCE DRIVE SUITE 2850,   Chicago, IL 60675-1001
19178239      COMCAST SPOTLIGHT,   18745 W. HIGGINS ROAD #4 FLOOR,   Chicago, IL 60631
19578882     +COMCAST SPOTLIGHT NORTH CENTRAL DIVISION,   30700 TELEGRAPH 4600,
               BINGHAM FARMS, MI 48025-4591
19178241     +COOPER,   7449 N Oconto,   Chicago, IL 60631-4441
19178242     +COOPER,   10636 S Avenue O,   Chicago, IL 60617-6539
19297665     +CORPORATE THREADS,   2929 HIGHWAY AVENUE,   Highland, IN 46322-1684
19178244     +COURTNEY,   20215 Miller Rd,   Antioch, IL 60002-9337
19178246     +CRUMP,   680 Lake Shore Dr, Condo Apt 705,   Chicago, IL 60611-4475
19178450     +Calvin L. Wright,   901 N East Avenue,   Oak Park, IL 60302-1329
19297626     +Carey & Rocky CAYLOR,   619 N Eagle St,   Naperville, IL 60563-3023
19297627     +Carleen and John OMALLEY,   7911 Leonora Ave,   Elmwood Park, IL 60707-3535
19178218     +Carol Hernandez,   3541 N Ozanam,   Chicago, IL 60634-3031
19297919     +Carolyn Smith,   c/o James G LasCola,   120 North Lasalle Street,   Suite 2850,
               Chicago, IL 60602-2460
19297636      Central Survey,   6415 N. Caldwell Avenue,   Chicago, IL 60646-2713
19297637     +Cezar's Construction,   5 Oakwood Dr,   Elk Grove Village, IL 60007-1403
19297638     +Chaco's Construcion,   327 Freemont Ave,   Romeoville, IL 60446-1610
19178248     +Charles & Lille Geater,   9604 S. LaSalle,   Chicago, IL 60628-1330
19297640     +Charles & Lillie Geater,   9604 S. LaSalle,   Chicago, IL 60628-1330
19178213     +Charles Brown,   286 Muskegon Ave.,   Calumet City, IL 60409-1915
19178316     +Charles E Lee II,   2203 Francine Ave,   Joliet, IL 60436-1115
19297641     +Cheryl & Steve TARGOS,   5681 N. Las Casas Ave,   Chicago, IL 60646-5619
```

```
19297643     +Chicago Bulls,  Stuart Bookman,   1901 W. Madison St,   Chicago, IL 60612-2459
20308191     +Chicago Cubs Baseball Club LLC,   d/b/a The Chicago Cubs,   1060 West Addison street,
               Chicago, IL 60613-4397
19297646     +Chicago Flameproof and Wood Specialties Corp,   Euler Hermes North America Insurance Co,
               Agent,   800 Red Brook Boulevard,   Owings Mills, MD 21117-5173
19318534     +Chicago Radio Assets, LLC,   d/b/a WLS-AM Radio,   c/o Teller, Levit & Silvertrust,
               19 S. LaSalle - Suite 701,   Chicago, IL 60603-1431
20308190     +Chicago Subs Baseball Club LLC,   c/o Attorney Michael D. Weis,   PO Box 1166,
               Northbrook, IL 60065-1166
20308239     +Chicago Tribune Company LLC,   Michael D. Weis,   PO Box 1166,   Northbrook, IL 60065-1166
19297651     +City of Calumet City,   670 Wentworth Avenue,   Calumet City, IL 60409-4207
19668701      City of Chicago,   Department of Finance,   121 N. Lasalle Street-Room 107A,
               Chicago, Illinois 60602-1288
19297653     +City of Evanston,   2100 Ridge Avenue,   Evanston, IL 60201-2700
19297654     +City of Lake Forest,   220 E. Deerpath,   Lake Forest, IL 60045-1914
19297655     +City of Prospect Heights,   8 N. Elmhurst Road,   Prospect Heights, IL 60070-1567
19647440      Comcast,   PO BOX 3002,   Southeastern, PA 19398-3002
19297661     +Comprehensive Title, Inc.,   120 West Madison Avenue,   Suite 7100,   Chicago, IL 60602-4167
19297662     +Connie GOLDEN,   6530 N Kilpatrick Ave,   Lincolnwood, IL 60712-3419
19297663     +Cook County Clerk,   C/O David Orr,   69 W. Washington, Suite 500,   Chicago, IL 60602-3030
19297666     +Corporation Counsel,   30 N. LaSalle St., Suite 800,   Chicago, IL 60602-3542
19297668     +Crown Trophy of Skokie,   4024 Golf Road,   Skokie, IL 60076-1409
19297669     +Curtis & Glenda GRAY,   74 Westwood Dr,   Park Forest, IL 60466-1413
19351567     +Curtis Gray,   74 West Wood Dr,   Park Forest, IL 60466-1413
19297670     +Cynthia MCINTOSH,   736 East 148th St,   Dolton, IL 60419-2137
19178247     +DAILY HERALD,   PO BOX 3204,   Arlington Heights, IL 60006-3204
19297672      DALE & JULIE LEIBFORTH,   2734 Longdale Ave,   Evanston, IL 60201
19178248     +DAVID HIRSH,   7059 N. ASHLAND,   Chicago, IL 60626-2724
19178249     +DAVID RUSCH MEDIA,   600 W Grove Parkway,   Suite 2013,   Tempe, AZ 85283-4558
19178250     +DEJA, DAVID & ALEXANDRA (SANDY),   6237 N. Nagle Ave,   Chicago, IL 60646-3623
19178252     +DIAZ,   8426 S Kenton,   Chicago, IL 60652-3042
19178253     +DICKSTEIN,   2123 Jordan Terr,   Buffalo Grove, IL 60089-4645
19178255     +DOLKHART,   9510 Harding Ave,   Skokie, IL 60203-1020
19178256     +DOROCIAK,   4116 N Mobile Ave,   Chicago, IL 60634-1546
19178257     +DRIVEN FENCE, INC.,   2000 NORTH RUBY STREET,   Melrose Park, IL 60160-1112
19178258     +DUBOSE,   1401 N Long Ave,   Chicago, IL 60651-1344
19297673     +Daltile,   1601 Pratt Boulevard,   Elk Grove Village, IL 60007-5716
19297674     +Dan JENSEN,   6232 N Scott St,   Rosemont, IL 60018-4350
19297675     +Dan OBRIEN,   11126 S Campbell,   Chicago, IL 60655-1316
19178408     +Daniel & Connie Smith,   9 Mayfair Lane,   Aurora, IL 60504-4096
19297676     +Darek Construction,   23256 W Crestwood Ln,   Lake Zurich, IL 60047-7416
19297677     +Dariel BANKS,   838 N Leamington Ave,   Chicago, IL 60651-2913
19297678     +Darrita Poindexter,   9510 South Kolmar, Unit 205,   Oak Lawn, IL 60453-7208
19178405     +David & Jeanette Shaw,   941 E 170th St,   South Holland, IL 60473-3512
19297680     +David & Sandy DEJA,   6237 N. Nagle Ave,   Chicago, IL 60646-3623
19297683     +Daw Exteriors Corporation,   3228 Grafton Lane,   Aurora, IL 60502-7010
19297684     +Debbie & Athanasios Diniotis,   as Trst of Debbie Diniotis Revoc Trust,
               C/O Vincent Walter & Green Russell,   200 S Michigan #1240,   Chicago, IL 60604-2430
19178251     +Dennis Hill,   1801 N Larrabee,   Chicago, IL 60614-5207
19297686     +Department of Building and Zoning,   Bureau of Economic Development,
               69 W. Washington, Suite 2830,   Chicago, IL 60602-3169
19297687      Department of Photo Enforcement,   P.O. Box 5905,   Carol Stream, IL 60197-5905
19297688     +Devon-Central Currency Exchange,   C/O R/A William Budnick,   39535 N. Circle Avenue,
               Antioch, IL 60002-8784
19297689     +Devon-Western Currency Exchange,   C/O R/A Fred Blumenfeld,   5301 W. Dempster Street #300,
               Skokie, IL 60077-1857
19178254     +DiMonte & Lizak, LLC,   216 Higgins Road,   Park Ridge, IL 60068-5706
19297690     +Diana Dreiske Arnold,   856 Osterman Ave,   Deerfield, IL 60015-4249
19297692     +Directional Ad-vantage Holdings,   4800 N. Federal Highway,   Suite 200A,
               Boca Raton, FL 33431-3410
19297693     +Doleg Services Inc,   2200 Walnut St,   Park Ridge, IL 60068-1762
19297694     +Dorthy MARKSTROM,   8620 W 95th Place, Unit 108,   Hickory Hills, IL 60457-1769
19178259     +Duet,   3768 W 78th Pl,   Chicago, IL 60652-1858
19647445     +E-Payday Loan,   NCA,   PO Box 3023,   Hutchinson, KS 67504-3023
19178260     +EARLY WARNING ALARMS INC.,   7720 W. TOUHY AVENUE UNIT B,   Chicago, IL 60631-4260
19178261     +EHRENBERG,   2715 N Greenview Ave,   Chicago, IL 60614-1117
19297698      ELSIE & EDWARD MCSWEENEY,   208 North Eastwood Avenue,   Mount Prospect, IL 60056-2417
19178262     +ENVIRONMENTAL FUTURES,   2210 WEST IRVING PARK ROAD,   Chicago, IL 60618-3806
19178263     +ERST,   983 Vine St,   Winnetka, IL 60093-1832
19355942     +EUGENE DUNAJ,   5011 N NEENAH,   CHICAGO IL 60656-3726
20201580     +EVERETT D. MCINTYRE,   PO BOX 439487,   CHICAGO, IL 60643-9487
19178264     +EVERGREEN OAK ELECTRIC,   C/O ROSMAN ADJ,   PO BOX 1247,   NORTHBROOK, IL 60065-1247
19297702     +EVERGREEN OAK ELECTRIC,   PO BOX 549,   Crestwood, IL 60445-0549
20172242     +EVERGREEN OAK ELECTRIC SUPPLY,   & SALES CO,   516 TWIN RAIL DR,   MINOOKA, IL 60447-9589
19178307     +Elizabeth Kearns,   364 Dundee Parkway,   Buffalo Grove, IL 60089-3413
19178249     +Elizabeth TURNER,   1911 Everett Road,   Lake Forest, IL 60045-2507
19297701     +Esme R Codell,   2444 W Estes Ave,   Chicago, IL 60645-3311
20308243     +Evergreen Oak Electric Supply and Sales Co,   Michael D. Weis/Atty for Defendant,   PO Box 1166,
               Northbrook, IL 60065-1166
19178265     +FARMER,   3418 W 76th Pl,   Chicago, IL 60652-1408
```

```
District/off: 0752-1          User: dpruitt          Page 4 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006          Total Noticed: 643


19178267     +FLORES,   2445 W. Farwell Ave,   Chicago, IL 60645-4654
19178268     +FRENCL,   4001 Oak Park Ave,   Stickney, IL 60402-4440
19178266      Ferguson,   710 E 91st,   Chicago, IL 60619
19297704     +First Data Merchant Cash Advance,   4000 Coral Ridge Dr.,   Coral Springs, FL 33065-7614
19297705     +Foster Electric,   125 W 75th St.,   Chicago, IL 60620-1002
19297706      G NEIL,   PO Box 451179,   Fort Lauderdale, FL 33345-1179
19178270     +GALLAGHER,   418 Grand Blvd,   Park Ridge, IL 60068-3433
19178271     +GALOMEX,   14620 S. 108TH AVENUE,   Orland Park, IL 60467-1910
19178272     +GATLIN,   410 Preswick Ct,   Oswego, IL 60543-8707
19178273     +GIANNAKIS,   4220 N New England Ave,   Harwood Heights, IL 60706-7131
19178274     +GLOBAL COM,   P.O. BOX 71-5248,   Columbus, OH 43271-5248
19178275     +GOETZ,   3302 Sarah St.,   Franklin Park, IL 60131-1825
19178276     +GOLDEN,   6530 N Kilpatrick Ave,   Lincolnwood, IL 60712-3419
19178277     +GOMEZ,   4855 W. Cornelia,   Chicago, IL 60641-3542
19178279     +GRAPEVINE TELEPHONE NETWORK SOLUTIONS LL,   7900 NAGLE AVENUE,   Morton Grove, IL 60053-2761
19178280     +GRAY,   74 Westwood Dr,   Park Forest, IL 60466-1413
19178282     +GRIFFIN,   9343 S Vernon Ave,   Chicago, IL 60619-7426
19178283     +GRONWICK,   488 Blackhawk,   Carol Stream, IL 60188-1727
19178284     +GROOT INDUSTRIES INC.,   PO BOX 92317,   Elk Grove Village, IL 60009-2317
19297721     +GRULL,   535 Avalon,   Dyer, IN 46311-1514
19178285      GRZEGORZ A. PISZKO,   5641 W. 103RD A #203,   Oak Lawn, IL 60453
19297708     +Gene and Blanca Bugler,   14625 w. Mayland Villa Rd.,   Lincolnshire, IL 60069-2104
19297709     +Genesis Print & Copy Service,   8319 S. Stony Island,   Chicago, IL 60617-1758
19178349     +George & Isela Morales,   2528 N St. Louis Ave,   Chicago, IL 60647-1206
19297711     +Geraldine Cooper,   10636 S Avenue O,   Chicago, IL 60617-6539
19297712     +Gil & Angela QUINTERO,   1305 Merril Ave,   Algonquin, IL 60102-2536
19297713     +Glenwood Building Department,   1 Asselborn Way,   Glenwood, IL 60425-1400
19297717     +Gravity Home Improvement,   97 W Algonquin,   Des Plaines, IL 60016-6034
19297719      Greinke,   1108 S Crescent,   Park Ridge, IL 60068
19297723     +Gurtner Plumbing Inc.,   6912 W. 16th St.,   Berwyn, IL 60402-1341
19178288     +HAVEN,   7829 S Cornell Ave,   Chicago, IL 60649-4907
19178290     +HILL,   680 N Lake Shore Dr,   Chicago, IL 60611-4546
19178292     +HOMEWOOD DISPOSAL SERVICE INC.,   1501 w. 175TH STREET,   Homewood, IL 60430-4608
19178293     +HOWARD,   1002 Oakwood St,   Griffith, IN 46319-2460
19178294     ##+HOWE,   134 N Summit Ave,   Villa Park, IL 60181-2239
19297724     +Halo Branded Solutions,   5140 Paysphere Circle,   Chicago, IL 60674-0051
19178287      Hamilton,   8820 S Oglesby,   Chicago, IL 60617
19297727     +Harry and Nancy Meislahn,   976 Pine St.,   Winnetka, IL 60093-2022
19297728     +Harvey & Jude Mahler,   1001 Dempster Street,   Evanston, IL 60201-4210
19297729     +Heidi SMITHSON,   2250 Woodman Lane,   Riverwoods, IL 60015-1431
19297730     +Helen McKinney,   219 East 83rd Street,   Chicago, IL 60619-4803
19178291     +Holub,   9039 N Major,   Morton Grove, IL 60053-2535
19297732     +Holub, Robert and Shelley,   9039 N Major,   Morton Grove, IL 60053-2535
19297733     +Home Carpet One,   3071 N. Lincoln Avenue,   Chicago, IL 60657-4293
19297734     +Home Depot,   PO Box 689100,   Des Moines, IA 50368
19297736     +Horace Davis,   1368 River Drive,   Calumet City, IL 60409-5619
19297737     +Humana,   550W. Adams Street,   7th Floor,   Chicago, IL 60661-3697
20337816     +Humana, Inc,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
               Timonium, Maryland 21094-5126
19297738     +Hunter Properties,   2057 W. Addison St.,   Chicago, IL 60618-6125
19178297     +INDEPENDENT RECYCLING,   CH 17514,   Palatine, IL 60055-0001
19178299     +ISEMAN,   13016 Stockton Ave,   Plainfield, IL 60585-2115
19647443     +Illinois Department of,   Employment Secutiry,   PO Box 19286,   Springfield, IL 62794-9286
19463811      Illinois Dept of Revenue,   Bankruptcy Section,   PO Box 64336,   Chicago, IL 60664-0336
19450540     +Independent Recycling Services Inc,   James Camalick/Acct Receivable,   2401 S Laflin Ave,
               Chicago, IL 60608-5005
19297742      Indiana Insurance Company,   P.O. Box 7906,   Loveland, OH 45140-7906
19178300     +JACKSON - HIRSH, INC.,   700 ANTHONY TRAIL,   Northbrook, IL 60062-2553
19466169     +JAMES & CATHERINE RUDD,   3460 N OVERHILL,   CHICAGO IL 60634-3133
19437719     +JAMES M PHILBRICK,   PO BOX 351,   MUNDELEIN, IL 60060-0351
19297747     +JANET COURTNEY,   20215 Miller Rd,   Antioch, IL 60002-9337
19178301     +JARVIS GREENVIEW C.E. INC,   JARVIS GREENVIEW CX,   7358 N GREEVIEW AVE,
               Chicago, IL 60626-1924
19297749      JARVIS GREENVIEW CURRENCY EXCHANGE,   7058 N Greenview,   Chicago, IL 60626
19297750     +JEA Development,   6119 N. Olympia Ave,   Chicago, IL 60631-3827
19178302     +JEFFRIES,   4341 Washington St,   Downers Grove, IL 60515-2836
19178303     +JENSEN, DANIEL,   6232 N Scott St.,   Rosemont, IL 60018-4350
19178363     +JOHN & CARLEEN O'MALLEY,   7911 Leonora LN,   Elmwood Park, IL 60707-3535
19178289     +JOHN & KAREN HENRY,   5840 S. Meade Ave,   Chicago, IL 60638-3542
19297760     +JONES,   16419 Prairie,   South Holland, IL 60473-2130
19297761     +JONES, Wilma,   6552 S Wolcott,   Chicago, IL 60636-2622
19297765     +JUIE & BRIAN ERST,   983 Vine St,   Winnetka, IL 60093-1832
19297766     +JULIE & BRIAN ERST,   983 Vine St,   Winnetka, IL 60093-1832
19297755     +Jakubowicz Development,   17W460 Byron Avenue,   Addison, IL 60101-7731
19178212     +James F. Bransfield,   5015 N Winchester #3,   Chicago, IL 60640-6834
19178363     +Jane R Dolkart,   9510 Harding Ave,   Evanston, IL 60203-1020
19297748     +Janet KNAUR,   4818 W Warwick,   Chicago, IL 60641-3509
19355962     +Janet M Courtney/Janice A Daniels,   3626 S 58th Ave,   Cicero, IL 60804-4203
19297751     +Jerome BEDELL,   1940 S 20th Ave,   Broadview, IL 60155-2966
19297752     +Jerry & Laurene GATLIN,   410 Preswick Ct,   Oswego, IL 60543-8707
```

District/off: 0752-1          User: dpruitt          Page 5 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006          Total Noticed: 643

```
19297753     +Jerry & Maryanne KORAB,   1705 N 78th Ave,   Elmwood Park, IL 60707-4115
19297754     +Jerry Construction Service, Inc.,   2834 N Normandy Ave,   Chicago, IL 60634-4815
19297755     +Jesse DIAZ,   8426 S Kenton,   Chicago, IL 60652-3042
19297756     +Jim BRANSFIELD,   5015 N Winchester,   Chicago, IL 60640-6834
19297757     +Jim COOPER,   7449 N Oconto,   Chicago, IL 60631-4441
19531057     +Joan Juozenas,   2527 West 46th Street,   Chicago, IL 60632-1320
19297758     +John & Danette RUMORO,   1157 South Oak Park Ave,   Oak Park, IL 60304-2034
19297759     +John CARPENTER,   385 Briarwood,   Palatine, IL 60067-7701
20533311     +John E. Gierum, Bankruptcy Trustee for Bruce Pinsl,   9700 W. Higgins Road, Ste 1015,
               Rosemont, IL 60018-4712
19178430     +John and Pride Turner,   1911 Everett Road,   Lake Forest, IL 60045-2507
19297763     #+Joshua  & Rachel Howe,   134 N Summit Ave,   Villa Park, IL 60181-2239
19297764     +Jovan and Marcus RIVERA,   6031 W Roscoe St,   Chicago, IL 60634-4232
19178432     +Joyce Usher,   5932 South Winchester Avenue,   Chicago, IL 60636-2116
19297767     +Juozenas, Marija,   2527 W. 46th Street,   Chicago, IL 60632-1320
19297768     +K&D Construction,   7356 W Main St,   Niles, IL 60714-2218
19178308     +KELEHER,   315 Hawthorn Ave, Unit D,   Glencoe, IL 60022-1624
19297773     #+KELLEHER,   915 Mill Race Lane,   Naperville, IL 60565-2730
19178406     +KEVIN SKAGGS,   3005 CAPPELLETTI LANE,   SOUTH CHICAGO HEIGHTS, IL 60411-5373
19178310     +KINZIE,   212 W Kinzie St,   Chicago, IL 60654-6759
19178312     +KMIECK,   5907 W 79th St, Unit 1,   West Burbank, IL 60459-1271
19178313     +KNAUR,   4818 W Warwick,   Chicago, IL 60641-3509
19297781     +KNR Builders,   717 Oriole Ave,   Park Ridge, IL 60068-2749
19178315     +KORAB, GERALD,   1705 N 78th Ave,   Elmwood Park, IL 60707-4115
19297783     +KRW Ventures,   4625 N. Winchester,   Chicago, IL 60640-4323
19297769     +Karen & John HENRY,   5840 S. Meade Ave,   Chicago, IL 60638-3542
19297770     +Karen GRONWICK,   488 Blackhawk,   Carol Stream, IL 60188-1727
19297771     +Karen RINK,   236 Steeplechase,   Schaumburg, IL 60173-2159
19297772     +Karnuth,   3416 N. Albany Ave.,   Chicago, IL 60618-5602
19297774     +Ken BALDWIN,   1430 W Belmont Ave,   Chicago, IL 60657-6984
19297776     +Ken Leja Consulting,   4912 Ainslie Street,   Chicago, IL 60630-2404
19297775     +Kenneth A Goetz,   3302 Sarah St,   Franklin Park, IL 60131-1825
19297777     +Kevin & Kristie SWIDERSKI,   667 Sand Creek Dr,   Carol Stream, IL 60188-9135
19297778     +Kevin Oakes,   732 Green Castle Court,   West Dundee, IL 60118-3316
19297779     +Kim & Vance STUART,   755 Huntington Dr,   Lake Zurich, IL 60047-2789
19297782     +Koelling,   1683 Templeton Ct,   Mundelein, IL 60060-1479
19178314     +Koelling, Gary & Dona,   1688 Templeton Court,   Mundelein, IL 60060-1479
20193101      LEARFIELD COMMUNICATIONS INC,   D/B/A NORTHWESTERN SPORTS PROPERTIES,   ACCOUNTS RECEIVABLES,
               505 HOBBS ROAD,   JEFFERSON CITY, MO 65109-5788
19297789     +LED Electric,   2604 Victor Ave,   Glenview, IL 60025-4760
19178320      LEIBFORTH,   2734 Longdale Ave,   Evanston, IL 60201
19178321     +LEVINSON COMMUNICATIONS,   6321 W. DEMPSTER SUITE 255,   Morton Grove, IL 60053-2848
19178323     +LIBERTY WASTE & RECYCLING SERVICE,   24821 N GILMER RD,   Mundelein, IL 60060-9452
19178324     +LINCOLNWOOD POLICE DEPARTMENT,   6900 NORTH LINCOLN AVENUE,   Lincolnwood, IL 60712-2606
19297882     +LOGAN SQUARE ALUMINUM SUPPLY INC,   DBA REMODELERS SUPPLY CENTER,   2500 N. PULASKI ROAD,
               Chicago, IL 60639-2107
19178415     +LOGAN SQUARE ALUMINUM SUPPLY INC,   DBA STUDIO 41,   2500 N Pulaski Rd,
               Chicago, IL 60639-2107
19178327     +LUPERSOLSKY,   132 Woodstone Dr,   Buffalo Grove, IL 60089-6704
19178304     +Larry & Bridget Jones,   16419 Prairie Ave,   South Holland, IL 60473-2130
19297784     +Lasco, Madeline A.,   1513 W. Ohio,   Chicago, IL 60642-6103
19297785      Lasker, Steve,   7001 N. East Prairie,   Lincolnwood, IL 60712-2521
19297786     +Latasha BACKSTROM,   11715 S Church,   Chicago, IL 60643-4839
19297787     +Laura & Juan MURPHY,   6060 N Lucerne Ave,   Chicago, IL 60646-5640
19297788     +Leaan & Will STARKE,   507 N Elm St,   Prospect, IL 60056-2120
19297790     +Lee,   2203 Francine Ave,   Joliet, IL 60436-1115
19178319     +Lee Anne Raucci,   1415 Ashley Road,   Hoffman Estates, IL 60169-4817
19178322     +Lewis,   1600 S 4th Ave,   Maywood, IL 60153-2115
19297797     +Lino VOLPE,   9325 S Albany Ave,   Evergreen Park, IL 60805-2421
19297798     +Loleta WALTON,   4224 W Westend Ave,   Chicago, IL 60624-2244
19297800     +Lukes Heating & Cooling LLC,   1101 Pleasant Run Dr. # 1013,   Wheeling, IL 60090-5607
19297802     +M&W Construction,   164 Jefferson Ln,   Bloomingdale, IL 60108-1410
19297803     +M.S. Special Services,   1406 N Park Dr,   Mount Prospect, IL 60056-1760
19178328     +MAGDALIN CREATIVE MEDIA,   2000 WEST FULTON STREET,   Chicago, IL 60612-2364
19178329     +MAHLER,   1001 Dempster,   Evanston, IL 60201-4210
19178330     +MARC BUSINESS FORMS,   6416 RIDGEWAY AVENUE,   Lincolnwood, IL 60712-4028
19178331     +MARIA WAJDA,   925 E. COACH ROAD,   Palatine, IL 60074-1867
19178333     +MARKSTROM,   8620 W 95th Place, Unit 108,   Hickory Hills, IL 60457-1769
19297809      MARSHALL,   6660 N Raven,   Chicago, IL 60631
19297810     +MARTIN,   7126 W Keeney,   Niles, IL 60714-3040
19297812     +MASCO CABINETRY,   PO BOX 198192,   Atlanta, GA 30384-8192
19178335     +MASON BROTHERS & SONS,   2318 GREENWOOD RD.,   Glenview, IL 60026-1151
19178336     +MASTER BRAND CABINETS,   75 REMITTANCE DR SUITE 1860,   Chicago, IL 60675-1860
19406797     +MASTERBRAND CABINETS INC,   ATTN DAVID KUNKEL,   ONE MASTERBRAND CABINETS DRIVE,
               JASPER, IN 47546-2248
19178337      MC CANN,   2800 N LSD # 1605,   Chicago, IL 60613
19178338     +MC LOUGHLIN,   1625 W 104th Place,   Chicago, IL 60643-2808
19178339     +MCCLINTON,   5216 W Congress,   Chicago, IL 60644-4821
19178340     +MCI,   P.O. BOX 371838,   Pittsburgh, PA 15250-7838
19178341     +MCINTOSH,   736 East 148th St,   Dolton, IL 60419-2137
```

```
19178342     +MCINTYRE,   12805 Division St,   Blue Island, IL 60406-3428
19178343     +MCKINNEY, HELEN,   219 E 89rd Street,   Chicago, IL 60619-6712
19178344     +MCSWEENEY,   208 N Eastwood Ave,   Mount Prospect, IL 60056-2417
19178345     +MESIROW INSURANCE,   2413 MOMENTUM PLACE,   Chicago, IL 60689-5325
19297824     +MFZ Carpentry Inc.,   5449 N. Melina,   Chicago, IL 60630-1005
19178347     +MICHELBACH,   4219 Maple Ave,   Stickney, IL 60402-4242
19297830     +MIKE & VINCE DOROCIAK,   4116 N Mobile Ave,   Chicago, IL 60634-1546
19178351     +MILES & MICHELLE KELEHER,   315 Hawthorn Ave, Unit D,   Glencoe, IL 60022-1624
19178348     +MIRAKA,   4705 Carr St,   Rolling Meadows, IL 60008-3411
19297833     +KA Construction,   Mieczyslaw, Sieklucki,   5219 N Lockwood Ave,   Chicago, IL 60630-2244
19178350     +MORALES,   4133 Terri Lyn Ln,   North Brook, IL 60062-4938
19297835     +MORRISSEY, Eileen,   6030 S Komensky,   Chicago, IL 60629-4536
19178351     +MURPHY,   6060 N Lucerne Ave,   Chicago, IL 60646-5640
19178352     #+MVP FIRE PROTECTION SYSTEMS INC.,   16524 S. KILBOURN AVE,   Oak Forest, IL 60452-4605
19297838     +MVP Painting,   1641 Claremont Ave,   Chicago, IL 60647-5312
19178353     +MYRON & PHILS,   3900 WEST DEVON AVENUE,   Lincolnwood, IL 60712-1086
19297804     +Magana, Jose,   140 Oahlia Dr.,   Romeoville, IL 60446-4878
20350079     +Marcia Suger-Clark,   348 Cherrywood Rd,   Buffalo Grove, IL 60089-2007
19297808     +Marie Clair & Mike AMORELLA,   7559 W Isham,   Chicago, IL 60631-1538
19178409     +Mark & Heidi Smithson,   2250 N. Woodland Avenue,   Deerfield, IL 60015-1431
19178365     +Mark & Zehra Parnaby,   2447 W Farwell Ave.,   Chicago, IL 60645-4654
19422521     +Mary Ann Allen,   5645 W Patterson Ave,   Chicago, IL 60634-2754
19297811     +Mary GALLAGHER,   418 Grand Blvd,   Park Ridge, IL 60068-3433
19178334     +Masco Cabinetry,   Brendan G Best, Esq., Schafer,  & Weiner, PLLC,
               40950 Woodward Ave, Ste 100,   Bloomfield Hills, MI 48304-5124
19297813     +Mason Brothers,   2318 GreenWool Rd,   Glenview, IL 60026-1151
19297816     +Master Tape & Label,   4517 N. Elston Avenue,   Chicago, IL 60630-4420
20308187     +Masterbrand Cabinets Inc,   C/O Michael D. Weis,   Attorney for Defendant,   PO Box 1166,
               Northbrook, IL 60065-1166
19297817     +Matthew HOWARD,   1002 Oakwood St,   Griffith, IN 46319-2460
19297820     +Mercury Consulting Group,   4859 W. Ainslie Street,   Chicago, IL 60630-2401
19297821     +Meredeth & Daniel O'Connor,   2851 West Rascher,   Chicago, IL 60625-3213
19297822     +Merrill & Arlene EHRENBERG,   2715 N Greenview Ave,   Chicago, IL 60614-1117
19297825     +Michael & Sherri SALVADOR,   2301 W 22nd Place,   Chicago, IL 60608-3801
19178235     +Michael Coen,   301 Ames St,   Libertyville, IL 60048-2605
19297827     +Michael Patti,   6258 N. Legett Avenue,   Chicago, IL 60646-4818
19297828     +Michael Pinsler,   419 Birchwood Ln.,   Deerfield, IL 60015-4060
19178306     +Michael R Karnuth,   3416 N. Albany Ave.,   Chicago, IL 60618-5602
19178346     +Michael Rowe,   4606 LILAC,   Glenview, IL 60025-1450
19297832     +Minnie HAVEN,   7829 S Cornell Ave,   Chicago, IL 60649-4907
19297834      Mobile Mini, Inc.,   P.O. Box 740773,   Cincinnati, OH 45274-0773
19416481     +Mr & Mrs. Michael S. Amorella,   7559 W. Isham Avenue,   Chicago, IL 60631-1538
19178356     +NORTH SHORE GAS,   130 E RANDOLPH ST. # 300,   Chicago, IL 60601-6203
19178357     +NORTH SHORE TOWING, INC.,   2527 OAKTON ST,   Evanston, IL 60202-2759
19178358     +NORTHWESTERN WILDCATS,   P.O. BOX 843038,   Kansas City, MO 64184-3038
19297839     +Nancy & Mike RUGGLES,   3100 N 77th Ave,   Elmwood Park, IL 60707-1111
19297840     +Nathaniel Lloyd Crump Jr MD,   680 Lake Shore Dr, Condo Apt 705,   Chicago, IL 60611-4475
19297841      Nebs,   P.O. Box 88042,   Chicago, IL 60680-1042
19178309     #+Neil and Amy Kelleher,   915 Mill Race Lane,   Naperville, IL 60565-2730
19297844     +Noel & Idaliza MORALES,   4133 Terri Lyn Ln,   North Brook, IL 60062-4938
19297846     +Northwestern Sports Properties,   c/o Lacy Angelov,   505 Hobbs Road,
               Jefferson City, MO 65109-5788
19297849     +O'Connor Title Services, Inc.,   162 W. Hubbard Street 5th Floor,   Chicago, IL 60654-8163
19178359     +OAKES,   732 Green Castle Ct,   West Dundee, IL 60118-3316
19178360     +OBRIEN,   11126 S Campbell,   Chicago, IL 60655-1316
19178361     +OCONNER,   2851 West Rascher,   Chicago, IL 60625-3213
19315335     +OFFICE DEPOT,   6600 N MILITARY TRAIL-S401F,   BOCA RATON, FL 33496-2434
19178362     +OLEN,   53 Gentry Drive,   Hawthorn Woods, IL 60047-7542
19297850      Office Depot,   P.O. Box 633211,   Cincinnati, OH 45263-3211
19297851     +P&T Flooring,   6784 Slate Dr,   Carpentersville, IL 60110-2495
19178366     +PARZYGNAT,   538 Lyon Dr,   Buffalo Grove, IL 60089-1045
19297855     +PAT & ELLEN MC LOUGHLIN,   1625 W 104th Place,   Chicago, IL 60643-2808
19297856     +PATRICE & MICHAEL PONSIGLIONE,   4586 N McVicker Ave,   Chicago, IL 60630-3122
19178427     +PAUL & MARY PAT TRAIBER,   903 Cass Lane,   Elk Grove, IL 60007-3045
19178368     +PAYMENT PROCESSING CENTER (15491551/1358),   PO Box 9001951,   Louisville, KY 40290-1951
19178369     +PAYMENT PROCESSING CENTER (611916707600),   PO Box 9001951,   Louisville, KY 40290-1951
19297864     +PBG Financial Services,   666 Dundee Road,   Suite 401,   Northbrook, IL 60062-2733
19178371     +PERFECTION CUSTOM CLOSETS,   7183 NORTH AUSTIN,   Niles, IL 60714-4617
19178373     +POINDEXTER,   9510 South Kolmar Avenue,   Oak Lawn, IL 60453-7200
19178374     +POLLOCK,   8043 S Ingleside Ave,   Chicago, IL 60619-4203
19178375     +POMERANTZ,   2839 Sandalwood Road,   Buffalo Grove, IL 60089-6649
19178376     +PONSIGLIONE,   4586 N McVicker Ave,   Chicago, IL 60630-3122
19178243     +PORTER MIDWEST UNIFROM CENTER INC,   DBA THE CORPORATE THREAD,   -ATTN TIM LOBBEZOO,
               2929 HIGHWAY AVENUE,   Highland, IN 46322-1683
19178377     +PREMIUM STORES,   254 KENMORE AVE,   Deerfield, IL 60015-4745
19178378     +PROFILE CONSTRUCTION INC.,   345 N. Ash Avenue,   Woodale, IL 60191-1635
19178379     +PROFORMA LAKE SHORE PRINT & PROMOTIONS,   P.O. BOX 640814,   Cincinnati, OH 45264-0814
19297852      Pace Industries,   2545 W. Polk Street,   Chicago, IL 60612-4127
19297854     +Pamela BINKOWSKI,   305 Plumtree Court,   Bolingbrook, IL 60440-3806
19355964     +Patrice Ponsiglione,   4586 N McVicker,   Chicago, IL 60630-3122
```

District/off: 0752-1          User: dpruitt          Page 7 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006          Total Noticed: 643

```
19297857     +Patrick McClurkin,   C/O James L Hardemon,    8527 Stony Island Ave.,    Chicago, IL 60617-2247
19178367     +Patrick Ryan,   2165 Sunnyside,    Chicago, IL 60625-1625
19178311     +Paul & Laura Kirk,   4221 Forest Glen Dr,    Hoffman Estates, IL 60192-5602
19297860     +Paul TRAIBER,   903 Cass Lane,   Elk Grove, IL 60007-3045
19297861     +Paul's Hardwood,   9104 Mason Ave,    Morton Grove, IL 60053-2459
19297868     +Peter TOMBASCO,   426 W Trail North,    Grayslake, IL 60030-3840
19297869     +Phillip ZEIDMAN,   906 Dorset Dr,    Northbrook, IL 60062-3002
19297870     +Pineda Construction,   2807 N Keating Ave,    Chicago, IL 60641-5247
19297873     +Precision Quality,   257 Oakwood Dr,    Wood Dale, IL 60191-1953
19297875      Processing Center,   P.O. Box 183018,    Columbus, OH 43218-3018
19297876     +Profile Construction Inc.,   345 N Ash Ave,    Wood Dale, IL 60191-1635
19297878     +Public Storage,   939 E. 95th Street,    Unit B13,   Chicago, IL 60619-7826
19178381     +QUALITY CONSTRUCTION,   1530 CHRISTINA LANE,    Northbrook, IL 60062-5183
19178382     +QUINTERO,   1305 Merril Ave,    Algonquin, IL 60102-2536
19297881     +RALPH & ANDREA ISEMAN,   13016 Stockton Ave,    Plainfield, IL 60585-2115
19178383     +REMODELERS SUPPLY (HP),   2500 N. PULASKI/,    Chicago, IL 60639-2107
19178384     +REMODELERS SUPPLY (MP),   2500 N. PULASKI,    Chicago, IL 60639-2107
19178385     +REMODELERS SUPPLY (PS),   2500 N. PULASKI,    Chicago, IL 60639-2107
19178386     +REMODELERS SUPPLY (SP),   2500 N. PULASKI,    Chicago, IL 60639-2107
19297887     +RICH POMERANTZ,   2839 Sandalwood Road,    Buffalo Grove, IL 60089-6649
19450355      RICHARD FRIEDMAN & ROBYN GILLIOM,   302 17TH STREET,    WILMETTE, IL 60091-3224
19178388     +RICOH,   4667 N. ROYAL ATLANTA DR.,    1st FLOOR,   Tucker, GA 30084-3802
19406566     +RICOH Americas Corporation,   Recovery & Bankruptcy Group,    3920 Arkwright Road Suite 400,
               Macon, GA 31210-1748
19178389     +RIDDLE,   1415 N Dearborn Unit 8,    Chicago, IL 60610-1559
19178390     +RINK,   236 Steeplechase,   Schaumburg, IL 60173-2159
19178391     +RIVERA,   6031 W Roscoe St,    Chicago, IL 60634-4232
19178394     +ROCKOFF HARLAN RASOF,   3818 OAKTON STREET,    Skokie, IL 60076-3430
19178397     +ROSSI,   107 W Cedar St,   Arlington Heights, IL 60005-3718
19178399     +RUGGLES,   3100 N 77th Ave,    Elmwood Park, IL 60707-1111
19178400     +RULE,   8337 S Narragansett,    Burbank, IL 60459-2421
19178402     +RUMORO,   1157 South Oak Park Ave,    Oak Park, IL 60304-2034
19178281     +Ralph M Greinke Jr.,   1108 S Crescent Avenue,    Park Ridge, IL 60068-4846
19297888     +Richard & Cindy OLEN,   53 Gentry Drive,    Hawthorn Woods, IL 60047-7542
19297889     +Rick GOMEZ,   4855 W. Cornelia,    Chicago, IL 60641-3542
19297891     +Ricoh,   5 Dedrick Place,    Caldwell, NJ 07006-6398
19297893     +Robert J. Weiner, P.C.,   701 Frontage Rd.,    Suite 701,   Northfield, IL 60093-1204
19178392     +Robert Knabe,   Knabe, Kroning & Dedell,    20 S. Clark St, Suite 2301,    Chicago, IL 60603-1805
19297895     #+Robert Tourounjian,   9837 S Turner Ave,    Evergreen Pk, IL 60805-3055
19178393     #+Robert Tourounjian,   9837 S Turner Ave,    Evergreen Pk, IL 60805-3055
19297896     +Rocket Graphics Group Inc.,   11914 Oak Creek Parkway,    Huntley, IL 60142-6728
19178395     +Rodeghero, Robert J,   1308 Catherine St,    Joliet, IL 60435-4022
19297898     +Rodeghero, Robert J.,   1308 Catherine,    Joliet, IL 60435-4022
19178396     +Roehm,   1744 Tufts,   Naperville, IL 60565-1726
19297900     +Ronald & Mildred DUBOSE,   1401 N Long Ave,    Chicago, IL 60651-1344
19297901     +Roosevelt & Ida FARMER,   3418 W 76th Pl,    Chicago, IL 60652-1408
19297902     +Rosa FLORES,   2445 W. Farwell Ave,    Chicago, IL 60645-4654
19297903     +Rudolpho Magana,   14620 S 108th Ave,    Orland Park, IL 60467-1910
19178398     +Rudolpho Magna,   14620 S 108th Ave,    Orland Park, IL 60467-1910
19297904     +Russell, Gladys B.,   7038 S. Throop,    Chicago, IL 60636-3511
19297905     +S.Z. Construction Inc.,   3435 N. Natchez,    Chicago, IL 60634-3818
19178402     +SALVADOR,   2301 W 22nd Place,    Chicago, IL 60608-3801
19297907      SANCHEZ,   6517 W 28th St,    Chicago, IL 60402
19178403     +SAVE IN EVERYTHING,   1000 W. MAPLE ROAD SUITE 200,    Troy, MI 48084-5368
19178404     +SHARP,   1715 Linden Rd.,    Homewood, IL 60430-1824
19472904     +SILVER TOUHY LLC,   2500 NORTH PULASKI ROAD,    CHICAGO, IL 60639-2107
19297918     +SKAGGS,   3005 Cappelletti,   South Chicago Height, IL 60411-5373
19297920     +SMITH,   9 Mayfair Lane,   Aurora, IL 60504-4096
19178410     +STANKE,   507 N Elm St,   Prospect, IL 60056-2120
19178414     +STUART,   755 Huntington Dr,    Lake Zurich, IL 60047-2789
19297928     +STUDIO 41,   2500 N Pulaski Rd,    Chicago, IL 60639-2107
19178417     +SULLIVAN,   730 W Highgoal Dr,    Wheeling, IL 60090-5956
19178419     +SWIDERSKI,   667 Sand Creek Dr,    Carol Stream, IL 60188-9135
19382348     +Samuel Pollock, Sr.,   Atty Benjamin E Starks,    11528 S Halsted,    Chicago, IL 60628-5218
19297908     +Sandy & William LEE,   6912 Crawford,    Lincolnwood, IL 60712-4606
19297910     +Scott Friedman,   511 Lyon Drive,    Buffalo Grove, IL 60089-1044
19297911      Sean & Connie MC CANN,   2800 N LSD # 1605,    Chicago, IL 60613
19297912     +Secretary of State,   213 State Capitol,    Springfield, IL 62756-0001
19297913     +Semper FI Printing,   2420 E. Oakton Street,    Unit Q,   Arlington Heights, IL 60005-4827
19297915     +Sharper Dot Printing, Inc.,   C/O R/A Steve Clark,    8120 River Drive,
               Morton Grove, IL 60053-2613
19297916     #+Shawn SULLIVAN,   730 W Highgoal Dr,    Wheeling, IL 60090-5956
19297917     #+Silas Swope,   4352 S. King Drive,    Chicago, IL 60653-3309
19297921     +Smith, Treadwell and Carolyn,   c/o James G. Lascola,    120 N. LaSalle, #2600,
               Chicago, IL 60602-2465
19297922     +Stanley L Construction Inc,   2144 Robincrest Ln,    Glenview, IL 60025-4188
19297923     +State Disbursement,   P.O. Box 5400,    Carol Stream, IL 60197-5400
19297924     +State Farm Fire Casualty,   C/O Grotefeld Hoffman Schleiter, Oc,    311 S Wacker #4500,
               Chicago, IL 60606-6655
19297926     +Stefco Construction,   339 Madison St,    Villa Park, IL 60181-3024
```

```
District/off: 0752-1          User: dpruitt        Page 8 of 13         Date Rcvd: Sep 09, 2015
                              Form ID: pdf006       Total Noticed: 643


20529527   +Steven Pinsler,   Adam Goodman, Goodman Tovrov,   Hardy & Johnson LLC,
            105 West Madison Street Suite 1500,   Chicago, IL 60602-4602
19178420    Steven S & Cheryl W Targos,   5681 N. Las Casas,   Chicago, IL 60646-5619
19178413   +Stroger,   8534 S Blackstone,   Chicago, IL 60619-6527
19297929    Suburban E-Z Premium Payment,   5615 W. 95th Street,   P.O. Box 5000,   Oak Lawn, IL 60455-5000
19297930   +Sugar CRM Inc.,   10050 N. Wolfe Road,   Ste. SW2-130,   Cupertino, CA 95014-2528
19178416   +Sugar-Clark,   348 Cherrywood Road,   Buffalo Grove, IL 60089-2007
19529409   +Sun Times Media LLC,   C/O Michael D. Weis,   PO Box 1166,   Northbrook, IL 60065-1166
19529407   +Sun Times Media, LLC,   C/o Attorney Michael Weis,   PO Box 1166,   Northbrook, IL 60065-1166
19178418   +Superior Industrial Supply, Inc,   7300 N. Oak Park Avenue,   Niles, IL 60714-3816
19297933   +Swayzine McClinton,   5216 W Congress Pkwy,   Chicago, IL 60644-4821
19178421   +TAURUS SUPPLY,   PO BOX 1034,   Downers Grove, IL 60515-9434
19647439    TCF National Bank,   Bankrutcy Department 15350,   Cedar Avenue,   Apple Valley, MN 55124
19297936   +TGA Development,   5712 N Mead,   Chicago, IL 60646-6109
19178422   +THE INTEGRITY GROUP,   1954 FIRST STREET SUITE 555,   Higland Park, IL 60035-3104
19178423   +THE TOWN OF CICERO,   4949 WEST CERMAK ROAD,   Cicero, IL 60804-3497
19297940   +THOMAS & FRANCIS BONK,   2432 N George St,   Franklin Park, IL 60131-3112
19178424   +TOMBASCO, PETER & PATRICIA,   426 W Trail North,   Grayslake, IL 60030-3840
19178425   +TOWNSEND,   3131 S Indiana,   Chicago, IL 60616-3843
19178426   +TRA THE RETIREMENT ADVANTAGE,   47 PARK PLACE SUITE 850,   Appleton, WI 54914-8233
19178428   +TRANS UNION,   P.O. BOX 99506,   Chicago, IL 60693-9506
19297950   +TRANS UNION LLC,   555 WEST ADAMS STREET,   CHICAGO, IL 60661-3631,   ATTN: ACCOUNTS RECEIVABLE
19178448   +Terrence L Wojciak, Sr.,   8533 Muirfield Lane,   St. John, IN 46373-9795
19297935   +Terry & Michael JEFFRIES,   4341 Washington St,   Downers Grove, IL 60515-2836
19297938   +The Lock Up,   3850 W. Devon Avenue,   Lincolnwood, IL 60712-1030
19666962   +Thomas A. Bonk,   2432 N. George St,   Franklin Park, IL 60131-3112
19297942   +Thomas MICHELBACH,   4219 Maple Ave,   Stickney, IL 60402-4242
19297943   +Tom & Della FRENCL,   4001 Oak Park Ave,   Stickney, IL 60402-4440
19297944   +Tom & Lynn BOGACKI,   5817 Albin Terrace,   Berkeley, IL 60163-1411
19297945   +Tom SHARP,   1715 Linden Rd,   Homewood, IL 60430-1824
19297946   +Tony Lainovic,   1644 Heather Drive,   Algonquin, IL 60102-1826
19297947   +Total Wall Company,   1104 Woodland Heights Blvd,   Streamwood, IL 60107-2253
19178407   +Treadwell and Carolyn Smith,   12401 S Yale Ave,   Chicago, IL 60628-7211
19297951    Tri-County Womans Paper, Inc.,   10125 N. River Road,   Algonquin, IL 60102-9685
19297952   +Tri-State Wholesale,   1500 Powis Court,   West Chicago, IL 60185-6407
19297954   +Turner, John and Pride,   1911 W. Everett,   Lake Forest, IL 60045-2507
19297955    UMB HSAs Processing,   P.O. Box 219490,   Kansas City, MO 64121-9490
19297957   +Usher,   5932 Winchester,   Chicago, IL 60636-2116
19297958   +V&B Cleaning,   3649 S Winchester Ave,   Chicago, IL 60609-1234
19178433   +VALPAK CHICAGOLAND,   1860 HAMPSHIRE DRIVE,   Hoffman Estates, IL 60192-4123
19297963   +VERONICA REYES,   3817 W 55th St,   Chicago, IL 60632-3718
19178434   +VIA MEDIA,   209 WEST JACKSON SUITE 810,   Chicago, IL 60606-6935
19178435   +VILLAGE OF DEERFIELD,   850 WAUKEGAN ROAD,   Deerfield, IL 60015-3279
19178436   +VOLPE,   9325 S Albany Ave,   Evergreen Park, IL 60805-2421
19297959   +Valerie Rossi,   107 W Cedar St,   Arlington Heights, IL 60005-3718
19297961   +Venus Construction,   4261 Hirschberg,   Schiller Park, IL 60176-1415
19297962   +Verity, Christopher J and Christy A,   4246 Blanchan,   Brookfield, IL 60513-1804
19178387   +Veronica C. Reyes,   3817 W 55th St,   Chicago, IL 60632-3718
19297965    Village of Arlington Heights,   33 S. Arlington Heights Road,
            Arlington Heights, IL 60005-1499
19297966   +Village of Bartlett,   228 S. Main Street,   Bartlett, IL 60103-4421
19297967   +Village of Bellwood,   3200 Washington Blvd,   Bellwood, IL 60104-1984
19297968   +Village of Bollingbrook,   375 W Briarcliff Rd,   Bolingbrook, IL 60440-3829
19297969   +Village of Broadview,   2350 S. 25th Avenue,   Broadview, IL 60155-3800
19297970   +Village of Buffalo Grove,   50 Raupp Boulevard,   Buffalo Grove, IL 60089-2100
19297972   +Village of Grayslake,   ten South Seymour,   Grayslake, IL 60030-1542
19297973   +Village of Hazel Crest,   3000 W. 170th Place,   Hazel Crest, IL 60429-1129
19297974   +Village of Homewood,   2020 Chestnut Rd.,   Homewood, IL 60430-1776
19297975   +Village of Lincolnshire,   One Olde Half Day Road,   Lincolnshire, IL 60069-3035
19297976   +Village of Lincolnwood,   6900 N. Lincoln Avenue,   Lincolnwood, IL 60712-2692
19297977   +Village of Matteson,   4900 Village Commons,   Matteson, IL 60443-2666
19297978   +Village of Midlothian,   14801 S. Pulaski Road,   Midlothian, IL 60445-3499
19297979   +Village of Niles,   1000 Civic Center Drive,   Niles, IL 60714-3228
19297980   +Village of Northlake,   55 E. North Avenue,   Northlake, IL 60164-2489
19297982   +Village of South Holland,   16226 Wausau Avenue,   South Holland, IL 60473-2156
19297983   +Vullnet & Rajmonda MIRAKA,   4705 Carr St,   Rolling Meadows, IL 60008-3411
19297984   +W.W. Construction,   3005 Wilmette Ave,   Wilmette, IL 60091-2137
19178437   +WALTON,   4224 W Westend Ave,   Chicago, IL 60624-2244
19178438   +WATSON, BECKY (REBECCA P),   172 BLAIR LANE,   INVERNESS, IL 60067-8003
19297985   +WBBM TV CBS Inc.,   c/o Jay K. Levy,   PO Box 1181,   Evanston, IL 60204-1181
19178439   +WBBM-AM,   22577 NETWORK PLACE LOCKBOX 22577,   Chicago, IL 60673-1225
19178440   +WBBM-FM,   22 WEST WASHINGTON ST.,   Chicago, IL 60602-1605
19362332   +WBBM-TV,   COMMUNICATION CREDIT & RECOVERY CORP,   200 GARDEN CITY PLAZA SUITE 200,
            GARDEN CITY, NY 11530-3338
19178441   +WEIGEL BROADCASTING,   39936 TREASURY CENTER,   Chicago, IL 60694-9000
19178442   +WESTFIELD INSURANCE,   P.O. BOX 9001566,   Louisville, KY 40290-1566
19178443   +WGN,   P.O. BOX 98473,   Chicago, IL 60693-8473
19178444   +WGN-AM,   P.O. BOX 98473,   Chicago, IL 60693-8473
19297996   +WHITE,   400 N LaSalle, Unit 3605,   Chicago, IL 60654-8534
19297995   +WHITE,   9330 S Kenwood,   Chicago, IL 60619-8034
```

```
District/off: 0752-1          User: dpruitt          Page 9 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006         Total Noticed: 643
```

```
19297997    +WILLIAMS,   6623 S Laflin,   Chicago, IL 60636-2813
19297998    +WINDOW TO THE WORLD COMMUNICATIONS INC.,   5400 N. ST. LOUIS AVENUE,   Chicago, IL 60625-4623
19178445    +WINDOW TO THE WORLD COMMUNICATIONS INC.,   PAUL GOSIEWSKI, DIR OF FINANCE,
              5400 N. ST. LOUIS AVENUE,   Chicago, IL 60625-4623
19297999    +WINER,   434 Pine Manor Drive,   Wilmette, IL 60091-2364
19178446    +WJMK-FM,   180 N STETSON, STE 900,   Chicago, IL 60601-6728
19298001    +WLS Radio,   190 N. State Street,   9th Floor,   Chicago, IL 60601-3303
19178447    +WLS TELEVISION INC.,   190 NORTH STATE STREET,   Chicago, IL 60601-3302
19286920    +WLS-FM,   c/o Teller, Levit & Silvertrust, P.C.,   19 S. LaSalle - Suite 701,
              Chicago, IL 60603-1431
19298003    +WMAQ Chicago,   Lockbox 00571,   Collection Center Drive,   Chicago, IL 60693-0001
19298004    +WOJCIAK,   8533 Muirfield,   St. John, IN 46373-9795
19178449    +WPWR CHANNEL 50,   205 N MICHIGAN AVENUE,   Chicago, IL 60601-5964
19178451    +WSCR-AM,   22603 NETWORK PLACE,   Chicago, IL 60673-1226
19178452    +WUSN-FM,   180 N STETSON AVE # 1000,   Chicago, IL 60601-6822
19178453    +WXRT-FM,   22603 NETWORK PLACE,   Chicago, IL 60673-1226
20308241    +Weigel Broadcasting Co,   Michael D. Weis,   Attorney for Defendant,   PO Box 1166,
              Northbrook, IL 60065-1166
19665479    +Wendell Young and Paula Young,   1616 E. Campbell Street,   Arlington Heights, IL 60004-6550
19297989    +Wes Remodeling, Inc.,   3505 N. Rutherford Avenue,   Chicago, IL 60634-3711
19297990    +Westco Roofing,   4001 E 134th St,   #4,   Chicago, IL 60633-1013
19178317    +William W. Lee,   c/o Law Office of K.Y. Shim,   1796 Lancaster Way,
              Northbrook, IL 60062-3763
19298006    +Wright,   901 N East Avenue,   Oak Park, IL 60302-1329
19178454    +YOUNG,   1616 E Campbell St,   Arlington Heights, IL 60004-6550
19298011     Z.B. Construction,   1333 Royal Oak Lane,   Lake in the Hills, IL 60156-5529
19178455    +ZEIDMAN,   906 Dorset Dr,   Northbrook, IL 60062-3002
19298012    +Zehra & Mark PARNABY,   2447 W Farwell Ave,   Chicago, IL 60645-4654

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
19437718    +E-mail/Text: ally@ebn.phinsolutions.com Sep 10 2015 02:07:31      ALLY FINANCIAL,
              PO BOX 130424,   ROSEVILLE, MN 55113-0004
19178197    +E-mail/Text: g17768@att.com Sep 10 2015 02:07:35      AT & T,   P.O. BOX 8100,
              Aurora, IL 60507-8100
19647441     E-mail/Text: g17768@att.com Sep 10 2015 02:07:36      AT& T,   PO Box 5001,
              Carol Stream, IL 60197-5001
19297573    +E-mail/Text: roy.buchholz@allianceoneinc.com Sep 10 2015 02:07:31
              Alliance One Receivables Management,   1160 Centre Pointe Drive,   Suite #1,
              Mendota Heights, MN 55120-1377
19297619    +E-mail/Text: bappel@balegal.com Sep 10 2015 02:09:12      Brendan R. Appel PC,
              191 Waukegan Rd. 360,   Winnetka, IL 60093-2744
19297642    +E-mail/Text: tskattum@chicagoblackhawks.com Sep 10 2015 02:10:42      CHICAGO BLACKHAWKS,
              1901 W. MADISON ST.,   Chicago, IL 60612-2459
19178223    +E-mail/Text: tskattum@chicagoblackhawks.com Sep 10 2015 02:10:42
              CHICAGO BLACKHAWKS HOCKEY TEAM INC,   1901 WEST MADISON STREET,   CHICAGO, IL 60612-2459
19178228    +E-mail/Text: lrobertson@suntimes.com Sep 10 2015 02:09:38      CHICAGO SUNTIMES,
              350 N. ORLEANS 10TH FLOOR,   Chicago, IL 60654-1700
19178240    +E-mail/Text: legalcollections@comed.com Sep 10 2015 02:10:15      COMMONWEALTH EDISON,
              BILL PAYMENT CENTER,   Chicago, IL 60668-0001
19647442    +E-mail/Text: opsqa_usbankruptcy@cashnetusa.com Sep 10 2015 02:07:33      Cashnet USAA,
              200 West Jackson Blvd.,,   4th Fl.,   Chicago, IL 60606-6949
19297664    +E-mail/Text: rod.support@cookcountyil.gov Sep 10 2015 02:10:14      Cook County Recorder,
              C/O Eugene Moore,   118 N. Clark Street Room 120,   Chicago, IL 60602-1593
19178298     E-mail/Text: cio.bncmail@irs.gov Sep 10 2015 02:07:46      Dept of the Treasury,
              Internal Revenue Service,   PO Box 7346,   Philadelphia, PA 19101-7346
19178278    +E-mail/Text: scd_bankruptcynotices@grainger.com Sep 10 2015 02:08:49      GRAINGER,
              8045 River Drive,   Morton Grove, IL 60053-2651
19656243    +E-mail/Text: bappel@balegal.com Sep 10 2015 02:09:12      Holub, Robert and Shelly,
              c/o Brendan R Appel,   191 Waukegan Road Suite 360,   Northfield, IL 60093-2744
19178295     E-mail/Text: rev.bankruptcy@illinois.gov Sep 10 2015 02:08:35
              Illinois Department of Revenue,   100 W. Randolph St.,   Level 7-495,   Chicago, IL 60601
19647317    +E-mail/Text: g17768@att.com Sep 10 2015 02:07:35      Illinois Bell Telephone Company,
              % AT&T Services, Inc,   James Grudus, Esq.,   One AT&T Way, Room 3A218,
              Bedminster, NJ 07921-2693
19647437    +E-mail/Text: des.claimantbankruptcy@illinois.gov Sep 10 2015 02:10:27
              Illinois Department of Employment Security,   PO Box 19286,   Springfield, IL 62794-9286
19272582    +E-mail/Text: des.claimantbankruptcy@illinois.gov Sep 10 2015 02:10:27
              Illinois Dept of Employment Security,   33 S State St 10th Flr Bankruptcy Unit,
              Chicago, Illinois 60603-2808,   Attn. Amelia Yabes
19178296    +E-mail/Text: des.claimantbankruptcy@illinois.gov Sep 10 2015 02:10:27
              Illinois Dept of Employment Security,   33 S. State St.,   Chicago, IL 60603-2808
19463814    +E-mail/Text: rev.bankruptcy@illinois.gov Sep 10 2015 02:08:36      Illinois Dept of Revenue,
              Bankruptcy Section,   P O Box 64338,   Chicago, IL 60664-0338
19437720    +E-mail/Text: kmaynardesq@hotmail.com Sep 10 2015 02:08:16      KENT MAYNARD & ASSOC LLC,
              17 N STATE STREET SUITE 1700,   CHICAGO, IL 60602-3293
19178354    +E-mail/Text: bankrup@aglresources.com Sep 10 2015 02:07:17      NICOR,   PO BOX 416,
              Aurora, IL 60568-0001
19178355    +E-mail/Text: bankrup@aglresources.com Sep 10 2015 02:07:18      NICOR GAS,   PO BOX 416,
              Aurora, IL 60568-0001
```

```
District/off: 0752-1          User: dpruitt          Page 10 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006         Total Noticed: 643
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)

```
20489662        +E-mail/Text: bankrup@aglresources.com Sep 10 2015 02:07:18     Nicor Gas,   PO Box 549,
                 Aurora IL 60507-0549
19178364        +E-mail/Text: shannon.sullivan@windstream.com Sep 10 2015 02:07:57      PAETEC,   P.O. BOX 3243,
                 Milwaukee, WI 53201-3243
19178372        +E-mail/Text: bankruptcy@pb.com Sep 10 2015 02:10:37     PITNEY BOWES GLOBAL FINANCIAL,
                 PO BOX 856390,   Louisville, KY 40285-6390
19178380        +E-mail/Text: bankruptcy@pb.com Sep 10 2015 02:10:37     PURCHASE POWER,   5101 INTERCHANGE WAY,
                 Louisville, KY 40229-2161
19295230        +E-mail/Text: bankruptcy@pb.com Sep 10 2015 02:10:37     Pitney Bowes Global Financial Services,
                 27 Waterview Drive,   Shelton, CT 06484-4301
20099166        +E-mail/Text: bankruptcy@pb.com Sep 10 2015 02:10:37     Pitney Bowes Inc,
                 4901 Belfort Rd, Ste 120,   Jacksonville FL 32256-6016
19178411        +E-mail/Text: rev.bankruptcy@illinois.gov Sep 10 2015 02:08:36
                 STATE OF ILLINOIS DEPARTMENT OF REVENUE,   100 W RANDOLPH STt # 6-600,
                 Chicago, IL 60601-3229
19178429        +E-mail/Text: collections@bluelynxmedia.com Sep 10 2015 02:09:28      TRIBUNE MEDIA GROUP,
                 435 N. MICHIGAN 2ND FLOOR,   Chicago, IL 60611-4024
19495812        +E-mail/Text: collections@bluelynxmedia.com Sep 10 2015 02:09:28      Tribune Company,
                 dba Tribune Media Group,   2501 S Statte Hwy 121 Bus #800B,   Lewisville TX 75067-8229
19297981        +E-mail/Text: law@oak-park.us Sep 10 2015 02:09:15     Village of Oak Park,   123 Madison Street,
                 Oak Park, IL 60302-4295
19649295        +E-mail/Text: rmcbknotices@wm.com Sep 10 2015 02:10:40     Waste Management,
                 2625 W. Grandview Rd. Ste. 150,   Phoenix, AZ 85023-3109
                                                                                 TOTAL: 34


           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
19462438        Allied Building Products Corporation
19178217        CARDMEMBER SERVICE
19178269        G NEIL
19178318        LEEANNE RAUCCI
19178412        STEVE LASKER
19406986        WILLIE H. CARPENTER
19297563*       +A&H LITHOPRINT,   2540 SOUTH 27th AVENUE,   Broadview, IL 60155-3851
19297565*        ACTIVE COPIER,   3839 W. DEVON CHICAGO,   Chicago, Il 60659
19297566*       +AGNES BIENICK,   451 WESTMERE ROAD,   Des Plaines, IL 60016-2642
19297568*       +ALBANY DOOR CO INC,   5846 WEST 66th STREET,   Bedford Park, IL 60638-6204
19297572*       +ALLEN,   4736 W Polk,   Chicago, IL 60644-5235
19297575*       +ALLIED BUILDING PRODUCTS CORP.,   2424 N. PULASKI ROAD,   Chicago, IL 60639-2114
19297576*       +ALLIED WASTE SERVICE,   2608 S. DAMEN,   Chicago, IL 60608-5209
19297578*       +ALSIDE SUPPLY CENTER,   5565 N. LYNCH AVENUE,   Chicago, IL 60630-1417
19297580*       +AMERICAN INBOUND,   P.O. BOX 2625,   Bloomington, IL 47402-2625
19297584*       +ANGIE'S LIST, INC.,   1030 E. WASHINGTON,   Indianapolis, IN 46202-3902
19297592*       +ARONBERG GOLDGEHN,   330 NORTH WABASH AVENUE SUITE 1700,   Chicago, IL 60611-7765
19297594*       +AT & T,   P.O. BOX 8100,   Aurora, IL 60507-8100
19297595*       +AT YOUR SERVICE INC.,   1171 PLEASANT CT,   Batavia, IL 60510-3212
19178199*       +AT&T,   P.O. BOX 8100,   Aurora, IL 60507-8100
19297596*       +AT&T,   P.O. BOX 8100,   Aurora, IL 60507-8100
19297599*       +AXIS RESPONSE GROUP, LLC,   PO BOX 2848,   Glenview, IL 60025-6848
19297571*       +Allen,   5645 W Patterson,   Chicago, IL 60634-2754
19297801*       +Anthony Lump,   8634 40th St,   Lyons, IL 60534-1004
19297602*        Baldwin,   2022 Larkdale Dr,   Chicago, IL 60657
19297607*       +Bell, Verdia,   345 W Swann,   Chicago, IL 60609-3907
19297617*       +Bradley,   5547 W Congress Pky,   Chicago, IL 60644-5013
19297624*       +Bruce Pinsler,   4 Elsinoor Drive,   Lincolnshire, IL 60069-3117
19297634*       +CBS-TV,   190 NORTH STATE STREET,   Chicago, IL 60601-3302
19297644*       +CHICAGO CUBS,   1060 W. ADDISON STREET,   Chicago, IL 60613-4397
19297645*       +CHICAGO EXPRESS,   5333 PRAIRIE STONE PARKWAY,   Hoffman Estates, IL 60192-3720
19297647*       +CHICAGO SUNTIMES,   350 N. ORLEANS 10TH FLOOR,   Chicago, IL 60654-1700
19297652*       +CITY OF CHICAGO,   121 N. LASALLE STREET,   Chicago, IL 60602-1202
19297657*        COMCAST,   18745 W. HIGGINS ROAD #4 FLOOR,   Chicago, IL 60631
19297658*       +COMCAST SPORTS NET,   75 REMITTANCE DRIVE SUITE 2850,   Chicago, IL 60675-1001
19297659*        COMCAST SPOTLIGHT,   18745 W. HIGGINS ROAD #4 FLOOR,   Chicago, IL 60631
19297660*       +COMMONWEALTH EDISON,   BILL PAYMENT CENTER,   Chicago, IL 60668-0001
19297628*       +Carol Hernandez,   3541 N Oranam,   Chicago, IL 60634-3031
19297650*       +Chico & Nunes, P.C.,   333 W Wacker Drive,   Suite 1800,   Chicago, IL 60606-1288
19297667*       +Courtney,   9630 S Leavitt,   Chicago, IL 60643-1637
19297671*       +DAILY HERALD,   PO BOX 3204,   Arlington Herights, IL 60006-3204
19297679*       +DAVID & JEANETTE SHAW,   941 E 170th St,   South Holland, IL 60473-3512
19297681*       +DAVID HIRSH,   7059 N. ASHLAND,   Chicago, IL 60626-2724
19297682*       +DAVID RUSCH MEDIA,   600 W Grove Parkway,   Suite 2013,   Tempe, AZ 85283-4558
19297695*       +DRIVEN FENCE, INC.,   2000 NORTH RUBY STREET,   Melrose Park, IL 60160-1112
19297685*       +Dennis Hill,   1801 N Larrabee,   Chicago, IL 60614-5207
19297691*       +DiMonte & Lizak, LLC,   216 Higgins Road,   Park Ridge, IL 60068-5706
19297696*       +Duet,   3768 W 78th Pl,   Chicago, IL 60652-1858
19297697*       +EARLY WARNING ALARMS INC.,   7720 W. TOUHY AVENUE UNIT B,   Chicago, IL 60631-4260
19297700*       +ENVIRONMENTAL FUTURES,   2210 WEST IRVING PARK ROAD,   Chicago, IL 60618-3806
20308244*       +Evergreen Oak Electric,   Supply and Sales Co,   Michael D. Weis/Atty for Defendant,
                 PO Box 1166,   Northbrook, IL 60065-1166
```

```
District/off: 0752-1          User: dpruitt          Page 11 of 13          Date Rcvd: Sep 09, 2015
                              Form ID: pdf006         Total Noticed: 643
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
19297703*      Ferguson,    710 E 91st,   Chicago, IL 60619
19297707*      +GALOMEX,   14620 S. 108TH AVENUE,   Orland Park, IL 60467-1910
19297714*      +GLOBAL COM,   P.O. BOX 71-5248,   Columbus, OH 43271-5248
19297716*      +GRAPEVINE TELEPHONE NETWORK SOLUTIONS LL,   7900 NAGLE AVENUE,   Morton Grove, IL 60053-2761
19297718*      +GRAY,   74 Westwood Dr,   Park Forest, IL 60466-1413
19297720*      +GROOT INDUSTRIES INC.,   PO BOX 92317,   Elk Grove Village, IL 60009-2317
19297722*      GRZEGORZ A. PISZKO,    5641 W. 103RD A #203,   Oak Lawn, IL 60453
19297710*      +George & Isela MORALES,   2528 N St. Louis Ave,   Chicago, IL 60647-1206
19297735*      +HOMEWOOD DISPOSAL SERVICE INC.,   1501 w. 175TH STREET,   Homewood, IL 60430-4608
19297725*      Hamilton,   8820 S Oglesby,   Chicago, IL 60617
19297731*      +Holub,   9039 W Major,   Morton Grove, IL 60053-2535
19297739*      ++ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY DEPARTMENT,   P O BOX 64338,
                 CHICAGO IL 60664-0338
                 (address filed with court: Illinois Department of Revenue,   100 W. Randolph St.,   Level 7-495,
                 Chicago, IL 60601)
19297741*      +INDEPENDENT RECYCLING,   CH 17514,   Palatine, IL 60055-0001
19297743*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court: Internal Revenue Service,   230 S. Dearborn St.,
                 Chicago, IL 60604)
19297740*      +Illinois Dept of Employment Security,   33 S. State St.,   Chicago, IL 60603-2808
19297744*      +JACKSON - HIRSH, INC.,   700 ANTHONY TRAIL,   Northbrook, IL 60062-2553
19297762*      +JOSE BORRERO,   2404 S. RIDGELAND AVE.,   Berwyn, IL 60402-2431
19297780*      +KINZIE,   212 W Kinzie St,   Chicago, IL 60654-6759
19297792*      +LEVINSON COMMUNICATIONS,   6321 W. DEMPSTER SUITE 255,   Morton Grove, IL 60053-2848
19297794*      +LIBERTY WASTE & RECYCLING SERVICE,   24821 N GILMER RD,   Mundelein, IL 60060-9452
19297796*      +LINCOLNWOOD POLICE DEPARTMENT,   6900 NORTH LINCOLN AVENUE,   Lincolnwood, IL 60712-2606
19297791*      +Lee Anne Raucci,   1415 Ashley Road,   Hoffman Estates, IL 60169-4817
19297793*      +Lewis,   1600 S 4th Ave,   Maywood, IL 60153-2115
19297805*      +MAGDALIN CREATIVE MEDIA,   2000 WEST FULTON STREET,   Chicago, IL 60612-2364
19297806*      +MARC BUSINESS FORMS,   6416 RIDGEWAY AVENUE,   Lincolnwood, IL 60712-4028
19297807*      +MARIA'S FLOWERS BOUTIQUE,   6520 N. LINCOLN AVENUE,   Lincolnwood, IL 60712-3919
19297814*      +MASON BROTHERS & SONS,   2318 GREENWOOD RD.,   Glenview, IL 60026-1151
19297815*      +MASTER BRAND CABINETS,   75 REMITTANCE DR SUITE 1860,   Chicago, IL 60675-1860
19297818*      +MCI,   P.O. BOX 371838,   Pittsburgh, PA 15250-7838
19297819*      +MCINTYRE,   12805 Division St,   Blue Island, IL 60406-3428
19297823*      +MESIROW INSURANCE,   2413 MOMENTUM PLACE,   Chicago, IL 60689-5325
19297837*      +MVP FIRE PROTECTION SYSTEMS INC.,   16524 S. KILBOURN AVE,   Oak Forest, IL 60452-4605
19297826*      +Michael COEN,   301 Ames St,   Libertyville, IL 60048-2605
19297829*      +Michael Rowe,   4606 LILAC,   Glenview, IL 60025-1450
19297842*      +NICOR,   PO BOX 416,   Aurora, IL 60568-0001
19297843*      +NICOR GAS,   PO BOX 416,   Aurora, IL 60568-0001
19297845*      +NORTH SHORE GAS,   130 E RANDOLPH ST. # 300,   Chicago, IL 60601-6203
19297847*      +NORTHWESTERN WILDCATS,   P.O. BOX 843038,   Kansas City, MO 64184-3038
19297853*      +PAETEC,   P.O. BOX 3243,   Milwaukee, WI 53201-3243
19297859*      +PAUL & LAURA KIRK,   4221 Forest Glen Dr,   Hoffman Estates, IL 60192-5602
19297862*      +PAYMENT PROCESSING CENTER (154915517358),   PO BOX 9001951,   Louisville, KY 40290-1951
19297863*      +PAYMENT PROCESSING CENTER (611916707600),   PO BOX 9001951,   Louisville, KY 40290-1951
19297865*      +PEERLESS COFFEE & VENDING,   340 MELVIN DRIVE,   Northbrook, IL 60062-2021
19297867*      +PERFECTION CUSTOM CLOSETS,   7183 NORTH AUSTIN,   Niles, IL 60714-4617
19297871*      +PITNEY BOWES GLOBAL FINANCIAL,   PO BOX 856390,   Louisville, KY 40285-6390
19297874*      +PREMIUM STORES,   254 KENMORE AVE,   Deerfield, IL 60015-4745
19297877*      +PROFORMA LAKE SHORE PRINT & PROMOTIONS,   P.O. BOX 640814,   Cincinnati, OH 45264-0814
19297879*      +PURCHASE POWER,   5101 INTERCHANGE WAY,   Louisville, KY 40229-2161
19297858*      +Patrick Ryan,   2165 Sunnyside,   Chicago, IL 60625-1625
19297880*      +QUALITY CONSTRUCTION,   1530 CHRISTINA LANE,   Northbrook, IL 60062-5183
19297883*      +REMODELERS SUPPLY (HP),   2500 N. PULASKI,   Chicago, IL 60639-2107
19297884*      +REMODELERS SUPPLY (MP),   2500 N. PULASKI,   Chicago, IL 60639-2107
19297885*      +REMODELERS SUPPLY (PS),   2500 N. PULASKI,   Chicago, IL 60639-2107
19297886*      +REMODELERS SUPPLY (SP),   2500 N. PULASKI,   Chicago, IL 60639-2107
19297890*      +RICOH,   4667 N. ROYAL ATLANTA DR.,   1st FLOOR,   Tucker, GA 30084-3802
19297897*      +ROCKOFF HARLAN RASOF,   3818 OAKTON STREET,   Skokie, IL 60076-3430
19297894*      +Robert Knabe,   Knabe, Kroning & Dedell,   20 S. Clark St, Suite 2301,   Chicago, IL 60603-1805
19297909*      +Roehm,   1744 Tufts,   Naperville, IL 60565-1726
19297909*      +SAVE IN EVERYTHING,   1000 W. MAPLE ROAD SUITE 200,   Troy, MI 48084-5368
19297925*      +STATE OF ILLINOIS DEPARTMENT OF REVENUE,   100 W RANDOLPH STt # 6-600,   Chicago, IL 60601-3229
19297932*      +SUPERIOR INDUSTRIAL SUPPLY,   7300 N. OAK PARK AVENUE,   Niles, IL 60714-3816
19297927*      +Stroger,   8534 S Blackstone,   Chicago, IL 60619-6527
19297931*      +Sugar-Clark,   348 Cherrywood Road,   Buffalo Grove, IL 60089-2007
19297934*      +TAURUS SUPPLY,   PO BOX 1034,   Downers Grove, IL 60515-9434
19297937*      +THE INTEGRITY GROUP,   1954 FIRST STREET SUITE 555,   Higland Park, IL 60035-3104
19297939*      +THE TOWN OF CICERO,   4949 WEST CERMAK ROAD,   Cicero, IL 60804-3497
19297948*      +TOWNSEND,   3131 S Indiana,   Chicago, IL 60616-3843
19297949*      +TRA THE RETIREMENT ADVANTAGE,   47 PARK PLACE SUITE 850,   Appleton, WI 54914-8233
19297953*      +TRIBUNE MEDIA GROUP,   435 N. MICHIGAN 2ND FLOOR,   Chicago, IL 60611-4024
19297956*      +UNI SHIPPERS,   2500 W. HIGGINS ROAD SUITE 1110,   Hoffman Estates, IL 60169-2050
19297960*      +VALPAK CHICAGOLAND,   1860 HAMPSHIRE DRIVE,   Hoffman Estates, IL 60192-4123
19297964*      +VIA MEDIA,   209 WEST JACKSON SUITE 810,   Chicago, IL 60606-6935
19297971*      +VILLAGE OF DEERFIELD,   850 WAUKEGAN ROAD,   Deerfield, IL 60015-3279
```

District/off: 0752-1          User: dpruitt          Page 12 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006         Total Noticed: 643

```
                    ***** BYPASSED RECIPIENTS (continued) *****
19297986*        +WBBM-AM,   22577 NETWORK PLACE LOCKBOX 22577,   Chicago, IL 60673-1225
19297987*        +WBBM-FM,   22 WEST WASHINGTON ST.,   Chicago, IL 60602-1605
19297988*        +WEIGEL BROADCASTING,   39936 TREASURY CENTER,   Chicago, IL 60694-9000
19297992*        +WESTFIELD INSURANCE,   P.O. BOX 9001566,   Louisville, KY 40290-1566
19297993*        +WGN,   P.O. BOX 98473,   Chicago, IL 60693-8473
19297994*        +WGN-AM,   P.O. BOX 98473,   Chicago, IL 60693-8473
19298000*        +WJMK-FM,   180 N STETSON, STE 900,   Chicago, IL 60601-6728
19298002*        +WLS TELEVISION INC.,   190 NORTH STATE STREET,   Chicago, IL 60601-3302
19298005*        +WPWR CHANNEL 50,   205 N MICHIGAN AVENUE,   Chicago, IL 60601-5964
19298007*        +WSCR-AM,   22603 NETWORK PLACE,   Chicago, IL 60673-1226
19298008*        +WUSN-FM,   180 N STETSON AVE # 1000,   Chicago, IL 60601-6822
19298009*        +WXRT-FM,   22603 NETWORK PLACE,   Chicago, IL 60673-1226
19298010*        +YOUNG,   1616 E Campbell St,   Arlington Heights, IL 60004-6550
19297611        ##+Best Sanitation Service,   P.O. Box 496,   Lincolnshire, IL 60069-0496
19297615        ##Blockshopper,   1215 Fern Ridge Pkwy, Suite 216,   Saint Louis, MO 63141-4406
19178216        ##Callsource,   31280 Oak Crest Drive,   Suite 3,   Westlake Village, CA  91361-5681
19178231        ##+Chico & Nunes, P.C.,   333 W Wacker Drive,   Suite 1800,   Chicago, IL 60606-1288
19178244        ##+Courtney,   9630 S Leavitt,   Chicago, IL 60643-1637
19297715        ##+GMAC Pro Construction,   304 Lake Shore Dr,   Lake Villa, IL 60046-8834
19178286        ##+GURLEY,   155 N Harbor Drb, Unit 511,   Chicago, IL 60601-7389
19178305        ##+JOSE BORRERO,   2404 S. RIDGELAND AVE.,   Berwyn, IL 60402-2431
19178325        ##+LUKE ELECTRIC,   10137 HARTFORD CT APT 3A,   Schiller Park, IL 60176-2071
19297795        ##+Lincolnwood Chamber of Commerce,   C/O R/A Robbin L Grey,   7001 N Lawndale,
                  Lincolnwood, IL 60712-2609
19297799        ##+Lukes Electric,   10137 Hartford Ct Apt 3a,   Schiller Park, IL 60176-2071
19178332        ##+MARIA'S FLOWERS BOUTIQUE,   6520 N. LINCOLN AVENUE,   Lincolnwood, IL 60712-3919
19297836        ##+MS Special Service INC,   Marek Szewczyk,   1406 N. Park Dr.,   Mount Prospect, IL 60056-1760
19297726        ##+Michelle Harold,   22206 N Prairie Lane,   Kildare, IL 60047-9771
19297848        ##+Novius Enterprises Corp,   Krzysztof Nowak,   1017 N Schoenbeck Rd,
                  Prospect Heights, IL 60070-1055
19178370        ##+PEERLESS COFFEE & VENDING,   340 MELVIN DRIVE,   Northbrook, IL 60062-2021
19297866        ##+Peoples Gas,   Attn: Bankruptcy Dept,   130 E. Randolph Drive,   Chicago, IL 60601-6207
19297872        ##+Porch Construction,   1636 Greenwood Ave,   Park Ridge, IL 60068-1215
19297892        ##+Robert Friedman,   4137 Emerson Street,   Skokie, IL 60076-1468
19297906        ##+Sam POLLOCK,   8043 S Ingleside Ave,   Chicago, IL 60619-4203
19297914        ##+Shannon & Michael GURLEY,   155 N Harbor Drb, Unit 511,   Chicago, IL 60601-7389
19297941        ##+Thomas Klein,   6631 N. Ogallah,   Chicago, IL 60631-1323
19647438        ##+Trident Asset Management,   5755 Northpoint Parkway,   Alpharetta, GA 30022-1136
19178431        ##+UNI SHIPPERS,   2500 W. HIGGINS ROAD SUITE 1110,   Hoffman Estates, IL 60169-2050
19527228        ##+WW REMODELING, IN,   3005 WILMETTE AV,   WILMETTE, IL 60091-2137
19297991        ##+Westcott Hindmarsh,   5621 W. 115th Street,   Chicago, IL 60803-5125
                                                                        TOTALS: 6, * 131, ## 26
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 11, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

District/off: 0752-1          User: dpruitt          Page 13 of 13          Date Rcvd: Sep 09, 2015
                             Form ID: pdf006         Total Noticed: 643

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 8, 2015 at the address(es) listed below:
              Abraham  Brustein, ESQ   on behalf of Creditor   DiMonte & Lizak, LLC
               abrustein@dimonteandlizak.com,  jjarke@dimontelaw.com
              Adam B Goodman   on behalf of Creditor Steven  Pinsler adam@thegoodmanlawoffices.com
              Benjamin E Starks   on behalf of Creditor Samuel  Pollock, Sr. starksboyd@sbcglobal.net,
               starkslaws@yahoo.com
              David P Leibowitz, ESQ   on behalf of Accountant Alan D Lasko dleibowitz@lakelaw.com,
               il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P Leibowitz, ESQ   dleibowitz@lakelaw.com,
               il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P Leibowitz, ESQ   on behalf of Trustee David P Leibowitz, ESQ dleibowitz@lakelaw.com,
               il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              James L Hardemon   on behalf of Petitioning Creditor   Galomex, Inc.
               bknotices@legalremedieschicago.com,  jhardemon@legalremedieschicago.com
              James M Philbrick   on behalf of Creditor   Ally Financial Inc F/K/A GMAC Inc jmphilbrick@att.net
              Jonathan T Brand   on behalf of Trustee David P Leibowitz, ESQ JonathanBrand2014@gmail.com,
               ECF@lakelaw.com
              Joseph A Baldi   on behalf of Debtor   Galaxie Lumber & Construction Co. Ltd.
               jabaldi@baldiberg.com,  jmanola@baldiberg.com
              Julia D Loper   on behalf of Debtor   Galaxie Lumber & Construction Co. Ltd. jloper@baldiberg.com
              Michael J Scola   on behalf of Creditor   State Farm a/s/o Jason Boettcher mscola@ghlaw-llp.com
              N. Neville Reid   on behalf of Trustee David P Leibowitz, ESQ nreid@fslc.com,  bkdocket@fslc.com,
               kmcfarland@fslc.com
              Neil P Gantz   on behalf of Creditor   Silver-Touhy, LLC neilgantz@yahoo.com,
               negrita0615@yahoo.com
              Neil P Gantz   on behalf of Debtor   Galaxie Lumber & Construction Co. Ltd. neilgantz@yahoo.com,
               negrita0615@yahoo.com
              Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
              Vincent D Waller   on behalf of Creditor Athanasios  Diniotis vince@wallertaxlaw.com,
               vincent.waller@gmail.com
              Vincent D Waller   on behalf of Creditor Debbie  Diniotis vince@wallertaxlaw.com,
               vincent.waller@gmail.com
                                                                              TOTAL: 18