# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case  No. 12-28916-JPC |
| | § | |
| GALAXIE LUMBER & CONSTRUCTION | § | |
| CO. | § | |
| | § | |
| | § | |
| Debtor | | |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Amended Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 07/21/2012.  The undersigned trustee was appointed on 07/21/2012.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                                    $145,455.37

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $17,207.61 |
   | Bank service fees | $2,318.45 |
   | Other Payments to creditors | $77,000.00 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $48,929.31 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>05/28/2013</u> and the deadline for filing government claims was <u>05/28/2013</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$10,522.77</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$9,914.86</u>, for a total compensation of <u>$9,914.86</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$35.29,</u> for total expenses of <u>$35.29</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>02/24/2016</u>                    By:   <u>/s/ David P. Leibowitz</u>
                                                           Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 12-28916-JPC | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | Date Filed (f) or Converted (c): | 07/21/2012 (f) |
| For the Period Ending: | 2/24/2016 | | §341(a) Meeting Date: | 09/13/2012 |
| | | | Claims Bar Date: | 05/28/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1 | Marc Vega Case No. 10 B 15701/ Distribution from Chapter 13 Trustee Marilyn O. Marshall **(u)** | $0.00 | $23,398.68 | | $20,968.96 | FA |
| 2 | Gregory & Catherine Giannakis **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 3 | Second Distribution Re Insurance Brokerage Antitrust Litigation | $0.00 | $7.47 | | $7.47 | FA |
| 4 | Lewis & Clarice Austin **(u)** | $0.00 | $515.90 | | $128.94 | FA |
| 5 | Carnita Y Edwards **(u)** | $0.00 | $50.00 | | $50.00 | FA |
| 6 | Refund - Cash Bond **(u)** | $0.00 | $300.00 | | $300.00 | FA |
| 7 | Galaxie Lumber & Constructions **(u)** | $0.00 | $120,000.00 | | $120,000.00 | FA |
| 8 | Settlement with Carrington Mortgage Services LLC re: Lien held by Debtor on 10429 Bensley Ave., Chicago - Marc Vega **(u)** | $0.00 | $17,500.00 | | $2,500.00 | FA |
| 9 | Business checking account #xxxx9318 PNC Bank | $328.44 | $328.44 | | $0.00 | FA |
| 10 | Past customers (24) on payment plans | $41,966.71 | $41,966.71 | | $0.00 | FA |
| 11 | Unpaid balances on recently completed jobs | Unknown | Unknown | | $0.00 | FA |
| 12 | Advances to salesmen against future/unearned commissions | Unknown | Unknown | | $0.00 | FA |
| 13 | Company name | Unknown | Unknown | | $0.00 | FA |
| 14 | Company URL http://www.galaxieconst.com | Unknown | Unknown | | $0.00 | FA |
| 15 | Customer list | Unknown | Unknown | | $0.00 | FA |
| 16 | Phone system, fax machines, copier | $300.00 | $300.00 | | $0.00 | FA |
| 17 | Safe | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 18 | Desktop computers (10) - all more than 2 years old | $500.00 | $500.00 | | $0.00 | FA |
| 19 | Office desks and chairs | $500.00 | $500.00 | | $0.00 | FA |
| 20 | 2009 Ford Escape Location: possession of Scott Friedman, 511 Lyon Drive, Buffalo Grove, IL **(u)** | $8,000.00 | $0.00 | | $0.00 | FA |

| TOTALS (Excluding unknown value) | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| | $53,595.15 | $208,867.20 | | $145,455.37 | $0.00 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 12-28916-JPC | |
| **Case Name:** | GALAXIE LUMBER & CONSTRUCTION CO. | |
| **For the Period Ending:** | 2/24/2016 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date Filed (f) or Converted (c):** | 07/21/2012 (f) |
| **§341(a) Meeting Date:** | 09/13/2012 |
| **Claims Bar Date:** | 05/28/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 02/17/2016 | Finalizing administration of 401k plan with distribution of assets to forced roll-over plans for each participant at PenChecks |
| 06/30/2015 | All assets fully administered.  Objections to certain claims pending then TFR |
| 10/15/2014 | Allan Lasko to prepare returns. |
| 08/12/2013 | Motion to Abandon Storage reviewed to be filed |
| 06/27/2013 | Investigating circumstances of debtor's bankruptcy.  Assets sold, secured creditor's claim resolved. |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/15/2015 | |
| **Current Projected Date Of Final Report (TFR):** | 07/15/2015 | |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1
Exhibit B

| | | |
|---|---|---|
| Case No.: | 12-28916-JPC | |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | |
| Primary Taxpayer ID #: | **-***0953 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/21/2012 | |
| For Period Ending: | 2/24/2016 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1601 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (May 2012) Mechanics Lien Claim | 1221-000 | $698.72 | | $698.72 |
| 08/22/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (June 2012) Mechanics Lien Claim | 1221-000 | $982.55 | | $1,681.27 |
| 08/22/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $654.96 | | $2,336.23 |
| 08/30/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $674.04 | | $3,010.27 |
| 08/30/2012 | (2) | Gregory Giannakis/Catherine | Payment to Galaxie (Paid in full) | 1221-000 | $1,500.00 | | $4,510.27 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.20 | $4,509.07 |
| 09/04/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (May 2012) Mechanics Lien Claim | 1221-000 | ($698.72) | | $3,810.35 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.35 | $3,805.00 |
| 10/04/2012 | (3) | Insurance Brokerage Antitrust Litigation | Second Distribution Re Insurance Brokerage Antitrust Litigation | 1249-000 | $7.47 | | $3,812.47 |
| 10/04/2012 | (4) | Lewis C Austin, Jr. | Payment For services | 1221-000 | $128.94 | | $3,941.41 |
| 10/12/2012 | (5) | Carnita Y Edwards | Payment | 1221-000 | $50.00 | | $3,991.41 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $6.34 | $3,985.07 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $6.63 | $3,978.44 |
| 12/04/2012 | 3001 | Miller Advertising Agency, Inc. | Invoice NO. 745850-0077 - Auction Advertisement. | 2990-000 | | $1,922.70 | $2,055.74 |
| 12/11/2012 | (7) | Steven J Dezara TTEE/UA | Incoming wire - Bid Deposit.  See Docket 100 | 1229-000 | $25,000.00 | | $27,055.74 |
| 12/18/2012 | 3002 | Fox, Swibel, Levin & Carroll, LLP | Per Court Order 12/13/2012 | 3210-600 | | $8,600.00 | $18,455.74 |
| 12/18/2012 | 3003 | Fox, Swibel, Levin & Carroll, LLP | Per Court Order 12/13/2012 | 3220-610 | | $571.64 | $17,884.10 |
| 12/20/2012 | (7) | Steven J. Dezara | Payment Re Auction Sale of Galaxie.  See Docket 100 | 1229-000 | $95,000.00 | | $112,884.10 |
| 12/26/2012 | 3004 | Allied Building Products Corporation | 77% of net proceeds per Settlement Agreement. | 4110-000 | | $77,000.00 | $35,884.10 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $98.07 | $35,786.03 |
| 01/28/2013 | 3005 | PBG Integrated Business Solutions, Inc | Invoice No. 6781B | 3992-000 | | $1,330.50 | $34,455.53 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $61.75 | $34,393.78 |
| 02/04/2013 | (6) | Village of Skokie | Refund of Cash Bond-Galaxie | 1290-000 | $300.00 | | $34,693.78 |
| 02/04/2013 | 3006 | The Lock Up Storage Centers - Lincolnwood | Account No. 1610825 | 2990-000 | | $1,253.00 | $33,440.78 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $50.63 | $33,390.15 |
| 03/08/2013 | 3007 | International Sureties, Ltd | Bond Payment | 2300-000 | | $5.70 | $33,384.45 |
| 03/12/2013 | 3008 | The Lock Up Storage Centers - Lincolnwood | Storage - Account No. 1610825 | 2990-000 | | $164.00 | $33,220.45 |

| | | | | **SUBTOTALS** | $124,297.96 | $91,077.51 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-28916-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | GALAXIE LUMBER & CONSTRUCTION CO. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***0953 | **Checking Acct #:** ******1601 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 7/21/2012 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 2/24/2016 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2013 | (1) | Office of the Chapter 13 Trustee | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $5,332.99 | | $38,553.44 |
| 03/26/2013 | 3009 | The Lock Up Storage Centers - Lincolnwood | Storage | 2990-000 | | $144.00 | $38,409.44 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $57.37 | $38,352.07 |
| 04/25/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $1,321.07 | | $39,673.14 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $60.25 | $39,612.89 |
| 04/30/2013 | 3010 | The Lock Up Storage Centers - Lincolnwood | Storage | 2990-000 | | $144.00 | $39,468.89 |
| 05/31/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $406.08 | | $39,874.97 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.84 | $39,807.13 |
| 06/26/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $275.96 | | $40,083.09 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $58.04 | $40,025.05 |
| 07/26/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $275.95 | | $40,301.00 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $64.61 | $40,236.39 |
| 08/14/2013 | (8) | Carrington Mortgage Services,LLC | Settlement Payment.  See Docket No. 119 | 1249-000 | $2,500.00 | | $42,736.39 |
| 08/20/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $278.84 | | $43,015.23 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $71.63 | $42,943.60 |
| 09/26/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $278.81 | | $43,222.41 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $62.64 | $43,159.77 |
| 10/22/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $761.01 | | $43,920.78 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $70.00 | $43,850.78 |
| 11/20/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.96 | | $44,611.74 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $71.19 | $44,540.55 |
| 12/30/2013 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $1,141.48 | | $45,682.03 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $69.61 | $45,612.42 |
| 01/17/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $46,373.40 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $78.86 | $46,294.54 |
| 02/25/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $47,055.52 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $67.63 | $46,987.89 |

| | | | | **SUBTOTALS** | $14,855.11 | $1,087.67 | |

Page No:3
Case 12-28916    Doc 157    Filed 02/25/16    Entered 02/25/16 14:12:15    Desc Main
FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD
Document      Page 7 of 43
Exhibit B

| Case No.: | 12-28916-JPC | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0953 | | Checking Acct #: | ******1601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/21/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.95 | | $47,748.84 |
| 03/31/2014 | | Green Bank | | 2600-000 | | $71.24 | $47,677.60 |
| 04/07/2014 | 3011 | International Sureties, Ltd | Bond Payment | 2300-000 | | $40.83 | $47,636.77 |
| 04/21/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $1,141.49 | | $48,778.26 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.97 | $48,703.29 |
| 05/23/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $49,464.27 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $81.36 | $49,382.91 |
| 06/20/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $50,143.89 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.86 | $50,069.03 |
| 07/21/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $777.71 | | $50,846.74 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $81.20 | $50,765.54 |
| 08/27/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $777.75 | | $51,543.29 |
| 08/27/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Payment from Chapter 13 Trustee -- Duplicate deposit due to System Error. | 1221-000 | $777.71 | | $52,321.00 |
| 08/27/2014 | (1) | DEP REVERSE: Office of the Chapter 13 Trustee | Payment from Chapter 13 Trustee -- Duplicate deposit due to System Error. | 1221-000 | ($777.71) | | $51,543.29 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $84.76 | $51,458.53 |
| 09/26/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $581.82 | | $52,040.35 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $77.74 | $51,962.61 |
| 10/17/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $379.95 | | $52,342.56 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $89.53 | $52,253.03 |
| 11/24/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $360.67 | | $52,613.70 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $76.25 | $52,537.45 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $84.77 | $52,452.68 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $87.37 | $52,365.31 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $76.32 | $52,288.99 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.65 | $52,207.34 |
| 03/31/2015 | 3012 | Adams Levin | Bond Payment | 2300-000 | | $31.24 | $52,176.10 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.51 | $52,094.59 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $84.06 | $52,010.53 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.22 | $51,929.31 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $89.20 | $51,840.11 |
| 08/03/2015 | | Green Bank | Reverse Bank Fee | 2600-000 | | ($89.20) | $51,929.31 |
| | | | SUBTOTALS | | $6,302.30 | $1,360.88 | |

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-28916-JPC |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. |
| Primary Taxpayer ID #: | **-***0953 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/21/2012 |
| For Period Ending: | 2/24/2016 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1601 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2015 | | United States Department of Labor | Penalty for late filing of retirement plan termination. | 2690-000 | | $1,500.00 | $50,429.31 |
| 12/08/2015 | 3013 | The Retirement Advantage, Inc. | Retirement Plan Termination Fees. | 2690-000 | | $1,500.00 | $48,929.31 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | **TOTALS:** | $145,455.37 | $96,526.06 | $48,929.31 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | **Subtotal** | $145,455.37 | $96,526.06 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | **Net** | $145,455.37 | $96,526.06 | |

| For the period of 7/21/2012 to 2/24/2016 | | For the entire history of the account between 08/22/2012 to 2/24/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $145,455.37 | Total Compensable Receipts: | $145,455.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $145,455.37 | Total Comp/Non Comp Receipts: | $145,455.37 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $96,526.06 | Total Compensable Disbursements: | $96,526.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $96,526.06 | Total Comp/Non Comp Disbursements: | $96,526.06 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Case 12-28916   Doc 157   Filed 02/25/16   Entered 02/25/16 14:12:15   Desc Main

CASH RECEIPTS AND DISBURSEMENTS RECORD

Document     Page 9 of 43

| Case No. | 12-28916-JPC | Trustee Name: | David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******1601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/21/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $145,455.37 | $96,526.06 | $48,929.31 |

**For the period of 7/21/2012 to 2/24/2016**

| | |
|---|---|
| Total Compensable Receipts: | $145,455.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $145,455.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $96,526.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $96,526.06 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 07/21/2012 to 2/24/2016**

| | |
|---|---|
| Total Compensable Receipts: | $145,455.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $145,455.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $96,526.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $96,526.06 |
| Total Internal/Transfer Disbursements: | $0.00 |

| Case No.: | 12-28916-JPC | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DAVID P. LEIBOWITZ<br><br>420 West Clayton St<br>Waukegan IL 60085 | Trustee Compensation | Allowed | 2100-000 | $10,522.77 | $0.00 | $0.00 | $0.00 | $10,522.77 |
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000<br>Chicago IL 60606 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $8,600.00 | $8,600.00 | $0.00 | $0.00 | $0.00 |
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000<br>Chicago IL 60606 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $541.64 | $571.64 | $0.00 | $0.00 | $0.00 |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan 60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $29,150.44 | $0.00 | $0.00 | $0.00 | $29,150.44 |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan 60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $635.13 | $0.00 | $0.00 | $0.00 | $635.13 |
| | ALAN D. LASKO & ALAN D. LASKO & ASSOCIATES, PC<br><br>29 S. LaSalle Street Suite 1240<br>Chicago IL 60603 | #Accountant for Trustee Fees (Other Firm) - Will be paid before all other admins | Allowed | 3410-000 | $11,380.62 | $0.00 | $0.00 | $0.00 | $11,380.62 |
| | ALAN D. LASKO & ALAN D. LASKO & ASSOCIATES, PC<br><br>29 S. LaSalle Street Suite 1240<br>Chicago IL 60603 | #Accountant for Trustee Expenses (Other Firm) - Will be paid before all other ad | Allowed | 3420-000 | $202.90 | $0.00 | $0.00 | $0.00 | $202.90 |

| | |
|---|---|
| Case No.: | 12-28916-JPC |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. |
| Claims Bar Date: | 05/28/2013 |

**Trustee Name:** David Leibowitz
**Date:** 2/24/2016

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DAVID P. LEIBOWITZ<br><br>420 West Clayton St<br>Waukegan IL 60085 | Trustee Expenses | Allowed | 2200-000 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 |
| | UNITED STATES DEPARTMENT OF LABOR<br><br>Frances Perkins Building<br>200 Constitution Avenue NW<br>Washington DC 20210 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| 1 | VERONICA C. REYES<br><br>3817 W 55th St<br>Chicago IL 60632 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,450.00 | $0.00 | $0.00 | $0.00 | $3,450.00 |
| 2 | MICHAEL COEN<br><br>301 Ames St<br>Libertyville IL 60048 | Claims of Governmental Units | Allowed | 5800-000 | $4,723.00 | $0.00 | $0.00 | $0.00 | $4,723.00 |
| 3 | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S State St 10th Flr<br>Bankruptcy Unit<br>Chicago IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 | $230.00 |

**Claim Notes:**  (3-1) Unemployment Tax

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3a | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S State St 10th Flr<br>Bankruptcy Unit<br>Chicago IL 60603 | Claims of Governmental Units | Allowed | 5800-000 | $47,592.37 | $0.00 | $0.00 | $0.00 | $47,592.37 |

**Claim Notes:**  (3-1) Unemployment Tax

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 4 | CHICAGO RADIO ASSETS, LLC<br><br>d/b/a WLS-AM Radio<br>c/o Teller, Levit & Silvertrust<br>19 S. LaSalle - Suite 701<br>Chicago IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $32,035.00 | $0.00 | $0.00 | $0.00 | $32,035.00 |
| 5 | PAUL & MARY PAT TRAIBER<br><br>903 Cass Lane<br>Elk Grove IL 60007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,273.00 | $0.00 | $0.00 | $0.00 | $1,273.00 |

| Case No.: | 12-28916-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6 | PITNEY BOWES GLOBAL FINANCIAL SERVICES 27 Waterview Drive Shelton CT 06484 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,671.04 | $0.00 | $0.00 | $0.00 | $2,671.04 |
| 7 | WLS-FM c/o Teller, Levit & Silvertrust, P.C. 19 S. LaSalle - Suite 701 Chicago IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $32,035.00 | $0.00 | $0.00 | $0.00 | $32,035.00 |
| 8 | OLEN 53 Gentry Drive Hawthorn Woods IL 60047 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,992.52 | $0.00 | $0.00 | $0.00 | $4,992.52 |
| 9 | CHARLES BROWN 286 Muskegon Ave Calumet City IL 60409 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 10 | DARRITA POINDEXTER 9510 South Kolmar, Unit 205 Oak Lawn IL 60453-7208 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,610.00 | $0.00 | $0.00 | $0.00 | $2,610.00 |
| 11 | ALBANY DOOR COMPANY INC 5846 WEST 66th Street Bedford Park IL 60638 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,222.99 | $0.00 | $0.00 | $0.00 | $1,222.99 |
| 12 | SUPERIOR INDUSTRIAL SUPPLY, INC 7300 N. Oak Park Avenue Niles IL 60714 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $812.85 | $0.00 | $0.00 | $0.00 | $812.85 |
| 13 | GERALDINE COOPER 10636 S Avenue O Chicago IL 60617 | Claims of Governmental Units | Allowed | 5800-000 | $3,500.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 14 | DEPT OF THE TREASURY Internal Revenue Service PO Box 7346 Philadelphia PA 19101-7346 | Claims of Governmental Units | Allowed | 5800-000 | $114,874.03 | $0.00 | $0.00 | $0.00 | $114,874.03 |

| Case No.: | 12-28916-JPC | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 14a | DEPT OF THE TREASURY<br><br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia PA 19101-7346 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,647.66 | $0.00 | $0.00 | $0.00 | $15,647.66 |
| 15 | SWAYZINE MCCLINTON<br><br>5216 W Congress Pkwy<br>Chicago IL 60644 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| 16 | CHICAGO BULLS<br><br>Stuart Bookman<br>1901 W. Madison St<br>Chicago IL 60612 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $61,000.00 | $0.00 | $0.00 | $0.00 | $61,000.00 |
| 17 | CHICAGO FLAMEPROOF AND WOOD SPECIALTIES CORP<br>Euler Hermes North America Insurance Co Agent<br>800 Red Brook Boulevard<br>Owings Mills MD 21117 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $66,415.96 | $0.00 | $0.00 | $0.00 | $66,415.96 |
| 18 | KEVIN OAKES<br><br>732 Green Castle Court<br>West Dundee IL 60118 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,900.00 | $0.00 | $0.00 | $0.00 | $1,900.00 |
| 19 | CURTIS GRAY<br><br>74 West Wood Dr<br>Park Forest IL 60466 | Claims of Government al Units | Allowed | 5800-000 | $4,595.00 | $0.00 | $0.00 | $0.00 | $4,595.00 |
| 20 | TRANS UNION LLC<br><br>555 WEST ADAMS STREET<br>CHICAGO IL 60661 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $296.99 | $0.00 | $0.00 | $0.00 | $296.99 |
| 21 | CHARLES & LILLE GEATER<br><br>9604 S. LaSalle<br>Chicago IL 60628 | Claims of Government al Units | Allowed | 5800-000 | $3,100.00 | $0.00 | $0.00 | $0.00 | $3,100.00 |

| Case No. | 12-28916-JPC | Trustee Name: David Leibowitz |
|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 22 | ASSOCIATED MATERIALS LLC<br><br>DBA ALSIDE SUPPLY<br>3773 STATE ROAD<br>ATTN TOM REED<br>CUYAHOGA FALLS OH 44223 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $17,657.08 | $0.00 | $0.00 | $0.00 | $17,657.08 |
| 23 | EUGENE DUNAJ<br><br>5011 N NEENAH<br>CHICAGO IL 60656 | Claims of Governmental Units | Allowed | 5800-000 | $2,209.37 | $0.00 | $0.00 | $0.00 | $2,209.37 |
| 24 | JANET M COURTNEY/JANICE A DANIELS<br>3626 S 58th Ave<br>Cicero IL 60804 | Claims of Governmental Units | Allowed | 5800-000 | $3,600.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |
| 25 | PATRICE PONSIGLIONE<br><br>4586 N McVicker<br>Chicago IL 60630 | Claims of Governmental Units | Allowed | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 26 | WBBM-TV<br><br>COMMUNICATION CREDIT & RECOVERY CORP<br>200 GARDEN CITY PLAZA SUITE 200<br>GARDEN CITY NY 11530 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $80,210.00 | $0.00 | $0.00 | $0.00 | $80,210.00 |
| 28 | JOHN & KAREN HENRY<br><br>5840 S. Meade Ave<br>Chicago IL 60638 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,300.00 | $0.00 | $0.00 | $0.00 | $12,300.00 |
| 29 | JOHN & CARLEEN O'MALLEY<br><br>7911 Leonora LN<br>Elmwood Park IL 60707 | Claims of Governmental Units | Allowed | 5800-000 | $2,300.00 | $0.00 | $0.00 | $0.00 | $2,300.00 |
| 30 | BRIAN & CARLETA L. ALSTON<br><br>3236 WEST 83RD PLACE<br>CHICAGO IL 60652 | Claims of Governmental Units | Allowed | 5800-000 | $1,733.00 | $0.00 | $0.00 | $0.00 | $1,733.00 |

**CLAIMS ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 12-28916-JPC | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 | HORACE DAVIS<br><br>1368 River Drive<br>Calumet City IL 60409 | Claims of Government al Units | Allowed | 5800-000 | $1,025.00 | $0.00 | $0.00 | $0.00 | $1,025.00 |
| 32 | WILLIAM W. LEE<br><br>c/o Law Office of K.Y. Shim<br>1796 Lancaster Way<br>Northbrook IL 60062 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 32a | WILLIAM W. LEE<br><br>c/o Law Office of K.Y. Shim<br>1796 Lancaster Way<br>Northbrook IL 60062 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,900.00 | $0.00 | $0.00 | $0.00 | $5,900.00 |
| 33 | JANET KNAUR<br><br>4818 W Warwick<br>Chicago IL 60641 | Claims of Government al Units | Allowed | 5800-000 | $2,700.00 | $0.00 | $0.00 | $0.00 | $2,700.00 |
| 34 | SAMUEL POLLOCK, SR.<br><br>Atty Benjamin E Starks<br>11528 S Halsted<br>Chicago IL 60628 | Claims of Government al Units | Allowed | 5800-000 | $7,000.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |

**Claim Notes:**     (34-1) Downpayment for work to be performed per sales contract

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 35 | JEROME BEDELL<br><br>1940 S 20th Ave<br>Broadview IL 60155 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 35a | JEROME BEDELL<br><br>1940 S 20th Ave<br>Broadview IL 60155 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,305.00 | $0.00 | $0.00 | $0.00 | $1,305.00 |
| 36 | PORTER MIDWEST UNIFROM CENTER INC<br>DBA THE CORPORATE THREAD<br>-ATTN TIM LOBBEZOO<br>2929 HIGHWAY AVENUE<br>Highland IN 46322 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,772.85 | $0.00 | $0.00 | $0.00 | $8,772.85 |

| Case No.: | 12-28916-JPC | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 37 | ANA CORDON<br><br>5110 Fairview Ln<br>Skokie IL 60077 | Claims of Government al Units | Allowed | 5800-000 | $1,700.00 | $0.00 | $0.00 | $0.00 | $1,700.00 |
| 38 | MASTERBRAND CABINETS INC<br><br>ATTN DAVID KUNKEL<br>ONE MASTERBRAND CABINETS DRIVE<br>JASPER IN 47546 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,232.62 | $0.00 | $0.00 | $0.00 | $13,232.62 |
| 39 | WILLIE H. CARPENTER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 | $1,100.00 |
| 40 | PAMELA BINKOWSKI<br><br>305 Plumtree Court<br>Bolingbrook IL 60440 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $369.00 | $0.00 | $0.00 | $0.00 | $369.00 |
| 41 | MR & MRS. MICHAEL S. AMORELLA<br><br>7559 W. Isham Avenue<br>Chicago IL 60631 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 41a | MR & MRS. MICHAEL S. AMORELLA<br><br>7559 W. Isham Avenue<br>Chicago IL 60631 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,480.00 | $0.00 | $0.00 | $0.00 | $4,480.00 |
| 42 | PAUL & LAURA KIRK<br><br>4221 Forest Glen Dr<br>Hoffman Estates IL 60192 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 42a | PAUL & LAURA KIRK<br><br>4221 Forest Glen Dr<br>Hoffman Estates IL 60192 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,239.00 | $0.00 | $0.00 | $0.00 | $3,239.00 |
| 43 | DIMONTE & LIZAK, LLC<br><br>216 Higgins Road<br>Park Ridge IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $825.37 | $0.00 | $0.00 | $0.00 | $825.37 |
| 44 | MARY ANN ALLEN<br><br>5645 W Patterson Ave<br>Chicago IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,260.00 | $0.00 | $0.00 | $0.00 | $5,260.00 |

| Case No.: | 12-28916-JPC | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 45 | RONALD & MILDRED DUBOSE<br><br>1401 N Long Ave<br>Chicago IL 60651 | Claims of Government al Units | Allowed | 5800-000 | $2,638.00 | $0.00 | $0.00 | $0.00 | $2,638.00 |
| 46 | ROBERT TOUROUNJIAN<br><br>9837 S Turner Ave<br>Evergreen Pk IL 60805 | Claims of Government al Units | Allowed | 5800-000 | $4,700.00 | $0.00 | $0.00 | $0.00 | $4,700.00 |
| 47 | ANNETTE WASHINGTON<br><br>1725 East 91st Street<br>Chicago IL 60617 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48 | TOMBASCO, PETER & PATRICIA<br><br>426 W Trail North<br>Grayslake IL 60030 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 48a | TOMBASCO, PETER & PATRICIA<br><br>426 W Trail North<br>Grayslake IL 60030 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 | $2,100.00 |
| 49 | LINO VOLPE<br><br>9325 S Albany Ave<br>Evergreen Park IL 60805 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,800.00 | $0.00 | $0.00 | $0.00 | $2,800.00 |
| 50 | LOLETA WALTON<br><br>4224 W Westend Ave<br>Chicago IL 60624 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,750.00 | $0.00 | $0.00 | $0.00 | $10,750.00 |
| 51 | JANE R DOLKART<br><br>9510 Harding Ave<br>Evanston IL 60203 | Claims of Government al Units | Allowed | 5800-000 | $1,450.00 | $0.00 | $0.00 | $0.00 | $1,450.00 |
| 52 | ESME R CODELL<br><br>2444 W Estes Ave<br>Chicago IL 60645 | Claims of Government al Units | Allowed | 5800-000 | $1,875.00 | $0.00 | $0.00 | $0.00 | $1,875.00 |
| 53 | NATHANIEL LLOYD CRUMP JR MD<br><br>680 Lake Shore Dr, Condo Apt 705<br>Chicago IL 60611 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

# CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case No.** | 12-28916-JPC | | | | | | | **Trustee Name:** David Leibowitz |
| **Case Name:** | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | **Date:** 2/24/2016 |
| **Claims Bar Date:** | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 54 | JOSHUA & RACHEL HOWE<br><br>134 N Summit Ave<br>Villa Park IL 60181 | Claims of Government al Units | Allowed | 5800-000 | $14,005.00 | $0.00 | $0.00 | $0.00 | $14,005.00 |
| 55 | DEJA, DAVID & ALEXANDRA (SANDY)<br>6237 N. Nagle Ave<br>Chicago IL 60646 | Claims of Government al Units | Allowed | 5800-000 | $14,792.96 | $0.00 | $0.00 | $0.00 | $14,792.96 |
| 56 | DEBBIE & ALTHANASIOS DINIOTIS<br>as Trst of Debbie Diniotis Revoc Trust<br>C/O Vincent Walter & Green Russell<br>200 S Michigan #1240<br>Chicago IL 60604 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $155,390.00 | $0.00 | $0.00 | $0.00 | $155,390.00 |
| 57 | CAROLYN TRYCZYNSKI<br><br>380-1 ASHFORD CIR<br>BARTLETT IL 60103 | Claims of Government al Units | Allowed | 5800-000 | $356.47 | $0.00 | $0.00 | $0.00 | $356.47 |
| 58 | CHICAGO WOLVES-ROSEMONT HOCKEY<br>PARTNERS LP<br>ATTN ANNE GRIGALIUNAS<br>2301 RAVINE WAY<br>Glenview IL 60025 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $55,000.00 | $0.00 | $0.00 | $0.00 | $55,000.00 |
| 59 | COURTNEY<br><br>9630 S Leavitt<br>Chicago IL 60653 | Claims of Government al Units | Allowed | 5800-000 | $1,900.00 | $0.00 | $0.00 | $0.00 | $1,900.00 |
| 60 | RICHARD FRIEDMAN & ROBYN GILLIOM<br><br>302 17TH STREET<br>WILMETTE IL 60091-3224 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 60a | RICHARD FRIEDMAN & ROBYN GILLIOM<br><br>302 17TH STREET<br>WILMETTE IL 60091-3224 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,480.00 | $0.00 | $0.00 | $0.00 | $4,480.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No.: | 12-28916-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | Date: | 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 61 | TAURUS SUPPLY<br><br>PO BOX 1034<br>Downers Grove IL 60515-1034 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,722.38 | $0.00 | $0.00 | $0.00 | $3,722.38 |
| 62 | LEE ANNE RAUCCI<br><br>1415 Ashley Road<br>Hoffman Estates IL 60169 | Claims of Governmental Units | Allowed | 5800-000 | $5,097.65 | $0.00 | $0.00 | $0.00 | $5,097.65 |
| 62a | LEE ANNE RAUCCI<br><br>1415 Ashley Road<br>Hoffman Estates IL 60169 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $887.35 | $0.00 | $0.00 | $0.00 | $887.35 |
| 63 | INDEPENDENT RECYCLING SERVICES INC<br>James Camalick/Acct Receivable<br>2401 S Laflin Ave<br>Chicago IL 60608 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $56,358.02 | $0.00 | $0.00 | $0.00 | $56,358.02 |
| 64 | ROBERT TOUROUNJIAN<br><br>9837 S Turner Ave<br>Evergreen Pk IL 60805 | Claims of Governmental Units | Allowed | 5800-000 | $93,992.32 | $0.00 | $0.00 | $0.00 | $93,992.32 |
| 65 | ILLINOIS DEPT OF REVENUE<br><br>Bankruptcy Section<br>P O Box 64338<br>Chicago IL 60664 | Claims of Governmental Units | Allowed | 5800-000 | $8,608.24 | $0.00 | $0.00 | $0.00 | $8,608.24 |
| 65a | ILLINOIS DEPT OF REVENUE<br><br>Bankruptcy Section<br>P O Box 64338<br>Chicago IL 60664 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,307.09 | $0.00 | $0.00 | $0.00 | $1,307.09 |
| 66 | JAMES & CATHERINE RUDD<br><br>3460 N OVERHILL<br>CHICAGO IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,826.33 | $0.00 | $0.00 | $0.00 | $1,826.33 |

| Case No.: | 12-28916-JPC | | | | | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 67 | ELSIE & EDWARD MCSWEENEY<br><br>208 North Eastwood Avenue<br>Mount Prospect IL 60056-2417 | Claims of Governmental Units | Allowed | 5800-000 | $24,210.77 | $0.00 | $0.00 | $0.00 | $24,210.77 |
| 68 | WATSON, BECKY (REBECCA P)<br><br>172 BLAIR LANE INVERNESS IL 60067 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,732.00 | $0.00 | $0.00 | $0.00 | $7,732.00 |
| 69 | LOGAN SQUARE ALUMINUM SUPPLY INC<br>DBA STUDIO 41<br>2500 N Pulaski Rd<br>Chicago IL 60639 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $29,447.30 | $0.00 | $0.00 | $0.00 | $29,447.30 |
| 70 | SILVER TOUHY LLC<br><br>2500 NORTH PULASKI ROAD CHICAGO IL 60639 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,400.81 | $0.00 | $0.00 | $0.00 | $18,400.81 |
| 71 | LOGAN SQUARE ALUMINUM SUPPLY INC<br>DBA REMODELERS SUPPLY CENTER<br>2500 N. PULASKI ROAD<br>Chicago IL 60639 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $37,496.88 | $0.00 | $0.00 | $0.00 | $37,496.88 |
| 72 | HELEN MCKINNEY<br><br>219 East 83rd Street Chicago IL 60619 | Claims of Governmental Units | Allowed | 5800-000 | $4,056.49 | $0.00 | $0.00 | $0.00 | $4,056.49 |
| 73 | KENNETH A GOETZ<br><br>3302 Sarah St Franklin Park IL 60131 | Claims of Governmental Units | Allowed | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| 74 | CHICAGO BLACKHAWKS HOCKEY TEAM INC<br>1901 WEST MADISON STREET<br>CHICAGO IL 60612 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $105,000.00 | $0.00 | $0.00 | $0.00 | $105,000.00 |

**CLAIM ANALYSIS REPORT**

| Case No.: | 12-28916-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 75 | EVERGREEN OAK ELECTRIC<br><br>C/O ROSMAN ADJ<br>PO BOX 1247<br>NORTHBROOK IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,993.49 | $0.00 | $0.00 | $0.00 | $1,993.49 |
| 76 | HARRY AND NANCY MEISLAHN<br><br>976 Pine St.<br>Winnetka IL 60093 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 | $13,000.00 |
| 77 | TRIBUNE COMPANY<br><br>dba Tribune Media Group<br>2501 S Statte Hwy 121<br>Bus #800B<br>Lewisville TX 75067 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $46,514.99 | $0.00 | $0.00 | $0.00 | $46,514.99 |
| | **Claim Notes:** (77-1) POC for Tribune Company d/b/a Tribune Media Group | | | | | | | | |
| 78 | STANLEY L CONSTRUCTION INC<br><br>2144 Robincrest Ln<br>Glenview IL 60025 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,307.88 | $0.00 | $0.00 | $0.00 | $15,307.88 |
| 79 | CAROL HERNANDEZ<br><br>3541 N Ozanam<br>Chicago IL 60634 | Claims of Government al Units | Allowed | 5800-000 | $4,540.00 | $0.00 | $0.00 | $0.00 | $4,540.00 |
| 79a | CAROL HERNANDEZ<br><br>3541 N Ozanam<br>Chicago IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| 80 | WW REMODELING INC<br><br>3005 WILMETTE AV<br>WILMETTE IL 60091 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $48,997.41 | $0.00 | $0.00 | $0.00 | $48,997.41 |
| 81 | SUN TIMES MEDIA LLC<br><br>C/O Michael D. Weis<br>PO Box 1166<br>Northbrook IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $118,580.00 | $0.00 | $0.00 | $0.00 | $118,580.00 |

| Case No.: | 12-28916-JPC | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 82 | JOAN JUOZENAS<br><br>2527 West 46th Street<br>Chicago IL 60632 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,306.17 | $0.00 | $0.00 | $0.00 | $3,306.17 |

Claim Notes:  IT IS HEREBY ORDERED that Claim No. 82, filed herein as a secured claim in the amount of $3,306.17 by Joan Juozenas, is hereby disallowed as a secured claim and allowed in full as a general unsecured claim against this estate.  See Docket No. 130

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83 | LUKES HEATING & COOLING LLC<br><br>1101 Pleasant Run Dr. # 1013<br>Wheeling IL 60090 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $32,800.00 | $0.00 | $0.00 | $0.00 | $32,800.00 |
| 84 | APM CONSTRUCTION INC<br><br>6007 W. Gunnison<br>Chicago IL 60630 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,289.69 | $0.00 | $0.00 | $0.00 | $27,289.69 |
| 85 | BABYLON CONSTRUCTION INC<br><br>MAREK GRYSIEWICZ<br>20676 N. ELZIBETH AVE<br>Lincolnshire IL 60069 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $182,327.46 | $0.00 | $0.00 | $0.00 | $182,327.46 |
| 86 | CBEYOND<br><br>320 INTERSTATE NORTH PARKWAY<br>ATLANTA GA 30339 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,195.44 | $0.00 | $0.00 | $0.00 | $1,195.44 |
| 87 | WINDOW TO THE WORLD COMMUNICATIONS INC.<br>PAUL GOSIEWSKI, DIR OF FINANCE<br>5400 N. ST. LOUIS AVENUE<br>Chicago IL 60625 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $125,000.00 | $0.00 | $0.00 | $0.00 | $125,000.00 |
| 88 | COMCAST SPOTLIGHT NORTH CENTRAL DIVISION<br>30700 TELEGRAPH 4600<br>BINGHAM FARMS MI 48025 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $56,254.18 | $0.00 | $0.00 | $0.00 | $56,254.18 |

| Case No.: | 12-28916-JPC | Trustee Name: | David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: | 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 89 | CHICAGO WHITE SOX LTD<br><br>ATTN BILL WATERS<br>333 WEST 35TH STREET<br>Chicago IL 60616 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $81,822.67 | $0.00 | $0.00 | $0.00 | $81,822.67 |
| 90 | KEVIN SKAGGS<br><br>3005 CAPPELLETTI LANE<br>SOUTH CHICAGO HEIGHTS IL 60411 | Claims of Government al Units | Allowed | 5800-000 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 91 | ALAN & DONNA PARZYGNAT<br><br>538 Lyon Drive<br>Buffalo Grove IL 60089 | Claims of Government al Units | Allowed | 5800-000 | $2,450.00 | $0.00 | $0.00 | $0.00 | $2,450.00 |
| 92 | CHARLES E LEE II<br><br>2203 Francine Ave<br>Joliet IL 60436 | Claims of Government al Units | Allowed | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 93 | MKA CONSTRUCTION<br><br>Mieczyslaw, Sieklucki<br>5219 N Lockwood Ave<br>Chicago IL 60630 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,890.00 | $0.00 | $0.00 | $0.00 | $15,890.00 |
| 94 | TERRENCE L WOJCIAK, SR<br><br>8533 Muirfield Lane<br>John IN 46373 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 95 | NOVIUS ENTERPRISES CORP<br><br>Krzysztof Nowak<br>1017 N Schoenbeck Rd<br>Prospect Heights IL 60070 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $21,157.41 | $0.00 | $0.00 | $0.00 | $21,157.41 |
| 96 | ANTHONY LUMP<br><br>8634 40th St<br>Lyons IL 60534 | Claims of Government al Units | Allowed | 5800-000 | $2,200.00 | $0.00 | $0.00 | $0.00 | $2,200.00 |

| Case No.: | 12-28916-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 97 | ILLINOIS BELL TELEPHONE COMPANY &#037; AT&T Services, Inc James Grudus, Esq. One AT&T Way, Room 3A218 Bedminster NJ 07921 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $223.15 | $0.00 | $0.00 | $0.00 | $223.15 |
| 98 | WASTE MANAGEMENT 2625 W. Grandview Rd. Ste. 150 Phoenix AZ 85023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,383.38 | $0.00 | $0.00 | $0.00 | $1,383.38 |
| 99 | DARIEL BANKS 838 N Leamington Ave Chicago IL 60651 | Claims of Governmental Units | Allowed | 5800-000 | $2,030.00 | $0.00 | $0.00 | $0.00 | $2,030.00 |
| 100 | BRIAN DICKSTEIN 2123 Jordan Terrace Buffalo Grove IL 60089 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,545.91 | $0.00 | $0.00 | $0.00 | $22,545.91 |
| 101 | DIANA DREISKE ARNOLD 856 Osterman Ave Deerfield IL 60015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $35,534.00 | $0.00 | $0.00 | $0.00 | $35,534.00 |
| 102 | HOLUB, ROBERT AND SHELLY c/o Brendan R Appel 191 Waukegan Road Suite 360 Northfield IL 60093 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,917.36 | $0.00 | $0.00 | $0.00 | $11,917.36 |

**Claim Notes:**    (102-1) Breach of Contract, Consumer Fraud, Rescission

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 103 | HARVEY & JUDE MAHLER 1001 Dempster Street Evanston IL 60201 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,975.00 | $0.00 | $0.00 | $0.00 | $1,975.00 |
| 104 | VALERIE ROSSI 107 W Cedar St Arlington Heights IL 60005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,980.00 | $0.00 | $0.00 | $0.00 | $3,980.00 |

**Claim Notes:**    Claim No. 104, filed herein as a secured claim in the amount of $3,980.00 by Valerie F. Rossi, is hereby disallowed as a secured claim and allowed in full as a general unsecured claim against this estate.

**CLAIMS ANALYSIS REPORT**

Exhibit C

| Case No.: | 12-28916-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 105 | ALLIED BUILDING PRODUCTS CORPORATION c/o Scott Blakeley, Esq. Blakeley & Blakeley LLP 2 Park Plaza, Suite 400 Irvine CA 92614 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $436,610.65 | $0.00 | $0.00 | $0.00 | $436,610.65 |

**Claim Notes:**    (105-1) Blanket security interest on Debtor&#039;s assets

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 106 | CALVIN L. WRIGHT 901 N East Avenue Oak Park IL 60302 | Claims of Governmental Units | Allowed | 5800-000 | $5,500.00 | $0.00 | $0.00 | $0.00 | $5,500.00 |
| 107 | MEREDETH & DANIEL O'CONNOR 2851 West Rascher Chicago IL 60625 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 108 | JAMES F. BRANSFIELD 5015 N Winchester #3 Chicago IL 60640 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $79,196.04 | $0.00 | $0.00 | $0.00 | $79,196.04 |
| 109 | BRENDA GRIFFIN 9343 S Vernon Ave Chicago IL 60619 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |
| 110 | DAVID & JEANETTE SHAW 941 E 170th St South Holland IL 60473 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 111 | MARK & ZEHRA PARNABY 2447 W Farwell Ave Chicago IL 60645 | Claims of Governmental Units | Allowed | 5800-000 | $800.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| 112 | ELIZABETH KEARNS 364 Dundee Parkway Buffalo Grove IL 60089 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,763.00 | $0.00 | $0.00 | $0.00 | $7,763.00 |
| 113 | RALPH M GREINKE JR. 1108 S Crescent Avenue Park Ridge IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 114 | DANIEL & CONNIE SMITH 9 Mayfair Lane Aurora IL 60504 | Claims of Governmental Units | Allowed | 5800-000 | $6,000.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |

CLAIMS ANALYSIS REPORT

Exhibit C

| Case No. | 12-28916-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | Date: | 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 115 | WENDELL YOUNG AND PAULA YOUNG<br><br>1616 E. Campbell Street<br>Arlington Heights IL 60004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Claim Notes:** | (115-1) Amount paid to Debtor for work not completed | | | | | | | | |
| 116 | AMERICAN EXP TRAVEL RELATED SVCS CO, INC<br>Co, Inc<br>c o Becket and Lee LLP<br>Attorneys/Agent for Creditor<br>POB 3001<br>Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,383.00 | $0.00 | $0.00 | $0.00 | $10,383.00 |
| **Claim Notes:** | (116-1) CREDIT CARD DEBT(116-2) CREDIT CARD DEBT | | | | | | | | |
| 117 | THOMAS A. BONK<br><br>2432 N. George St<br>Franklin Park IL 60131 | Claims of Government al Units | Allowed | 5800-000 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |
| **Claim Notes:** | (117-1) Deposit | | | | | | | | |
| 118 | CITY OF CHICAGO<br><br>Department of Finance<br>121 N. Lasalle<br>Street-Room 107A<br>Chicago IL 60602-1288 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 |
| 119 | CITY OF CHICAGO<br><br>Department of Finance<br>121 N. Lasalle<br>Street-Room 107A<br>Chicago IL 60602-1288 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,846.38 | $0.00 | $0.00 | $0.00 | $5,846.38 |
| 120 | CITY OF CHICAGO<br><br>Department of Finance<br>121 N. Lasalle<br>Street-Room 107A<br>Chicago IL 60602-1288 | Claims of Government al Units | Allowed | 5800-000 | $1,207.00 | $0.00 | $0.00 | $0.00 | $1,207.00 |
| 121 | CAROLYN SMITH<br><br>c/o James G LasCola<br>120 North Lasalle Street<br>Suite 2850<br>Chicago IL 60602 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |

CLAIM ANALYSIS REPORT

Page No:  18

Exhibit C

| Case No. | 12-28916-JPC | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 121a | CAROLYN SMITH<br><br>c/o James G LasCola<br>120 North Lasalle Street<br>Suite 2850<br>Chicago IL 60602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,062.50 | $0.00 | $0.00 | $0.00 | $3,062.50 |
| 122 | SMITH, TREADWELL AND CAROLYN<br><br>c/o James G. Lascola<br>120 N. LaSalle, #2600<br>Chicago IL 60602 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |

**Claim Notes:** (122-1) Treadwell Smith(122-2) Treadwell Smith

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 122a | SMITH, TREADWELL AND CAROLYN<br><br>c/o James G. Lascola<br>120 N. LaSalle, #2600<br>Chicago IL 60602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,062.50 | $0.00 | $0.00 | $0.00 | $3,062.50 |

**Claim Notes:** (122-1) Treadwell Smith(122-2) Treadwell Smith

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 123 | MASCO CABINETRY<br><br>Brendan G Best, Esq., Schafer<br>& Weiner, PLLC<br>40950 Woodward Ave, Ste 100<br>Bloomfield Hills MI 48304 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $277,993.21 | $0.00 | $0.00 | $0.00 | $277,993.21 |

**Claim Notes:** (123-1) Goods Sold

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 124 | MICHELLE HAROLD<br><br>22206 N Prairie Lane<br>Kildare IL 60047 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| 125 | GALOMEX<br><br>14620 S. 108TH AVENUE<br>Orland Park IL 60467 | Claims of Government al Units | Allowed | 5800-000 | $56,200.00 | $0.00 | $0.00 | $0.00 | $56,200.00 |
| 126 | RUDOLPHO MAGANA<br><br>14620 S 108th Ave<br>Orland Park IL 60467 | Claims of Government al Units | Allowed | 5800-000 | $285,000.00 | $0.00 | $0.00 | $0.00 | $285,000.00 |
| 127 | MICHAEL R KARNUTH<br><br>3416 N. Albany Ave.<br>Chicago IL 60618 | Claims of Government al Units | Allowed | 5800-000 | $4,400.00 | $0.00 | $0.00 | $0.00 | $4,400.00 |

| Case No.: | 12-28916-JPC | Trustee Name: | David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: | 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 128 | MARK & HEIDI SMITHSON 2250 N. Woodland Avenue Deerfield IL 60290 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 128a | MARK & HEIDI SMITHSON 2250 N. Woodland Avenue Deerfield IL 60290 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,282.00 | $0.00 | $0.00 | $0.00 | $22,282.00 |
| 129 | JOYCE USHER 5932 South Winchester Avenue Chicago IL 60636 | Claims of Government al Units | Allowed | 5800-000 | $49,500.00 | $0.00 | $0.00 | $0.00 | $49,500.00 |
| 130 | TREADWELL AND CAROLYN SMITH 12401 S Yale Ave Chicago IL 60628 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,325.00 | $0.00 | $0.00 | $0.00 | $8,325.00 |
| 131 | STEVEN S & CHERYL W TARGOS 5681 N. Las Casas Chicago IL 60646-5619 | Claims of Government al Units | Allowed | 5800-000 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 132 | BELL, VERDIA 345 W Swann Chicago IL 60609 | Claims of Government al Units | Allowed | 5800-000 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 133 | GEORGE & ISELA MORALES 2528 N St. Louis Ave Chicago IL 60647 | Claims of Government al Units | Allowed | 5800-000 | $2,600.00 | $0.00 | $0.00 | $0.00 | $2,600.00 |
| 133a | GEORGE & ISELA MORALES 2528 N St. Louis Ave Chicago IL 60647 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,050.00 | $0.00 | $0.00 | $0.00 | $8,050.00 |
| 134 | BROWN, JACKIE 8205 Leawood Lane Woodridge IL 60517 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |

| Case No.: | 12-28916-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 135 | 22ND CENTURY MEDIA LLC. 11516 WEST 183RD STREET UNIT SW CONDO #3 ORLAND PARK IL 60467 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,919.80 | $0.00 | $0.00 | $0.00 | $3,919.80 |
| 136 | LARRY & BRIDGET JONES 16419 Prairie Ave South Holland IL 60473 | Claims of Governmental Units | Allowed | 5800-000 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 137 | KOELLING, GARY & DONA 1688 Templeton Court Mundelein IL 60060 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| 138 | ANTHONY LUMP 8634 40th St Lyons IL 60534 | Claims of Governmental Units | Allowed | 5800-000 | $2,200.00 | $0.00 | $0.00 | $0.00 | $2,200.00 |
| 139 | NEIL AND AMY KELLEHER 915 Mill Race Lane Naperville IL 60565 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,300.00 | $0.00 | $0.00 | $0.00 | $19,300.00 |
| 140 | JAMES F. BRANSFIELD 5015 N Winchester #3 Chicago IL 60640 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $79,196.04 | $0.00 | $0.00 | $0.00 | $79,196.04 |
| 141 | JOHN AND PRIDE TURNER 1911 Everett Road Lake Forest IL 60045 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| 142 | ANTHONY & FELICIA HILL 680 N Lake Shore Dr Chicago IL 60611 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 |
| 143 | JARVIS GREENVIEW C.E. INC JARVIS GREENVIEW CX 7358 N GREEVIEW AVE Chicago IL 60626 | Claims of Governmental Units | Allowed | 5800-000 | $3,604.08 | $0.00 | $0.00 | $0.00 | $3,604.08 |

**CLAIMS ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.:** | 12-28916-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | GALAXIE LUMBER & CONSTRUCTION CO. | **Date:** 2/24/2016 |
| **Claims Bar Date:** | 05/28/2013 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 144 | JERRY CONSTRUCTION SERVICE, INC. 2834 N Normandy Ave Chicago IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $107,500.00 | $0.00 | $0.00 | $0.00 | $107,500.00 |
| 145 | PITNEY BOWES INC 4901 Belfort Rd, Ste 120 Jacksonville FL 32256 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,006.14 | $0.00 | $0.00 | $0.00 | $2,006.14 |
| 146 | CHARLES & LILLE GEATER 9604 S. LaSalle Chicago IL 60628 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,100.00 | $0.00 | $0.00 | $0.00 | $3,100.00 |
| 147 | BRIAN & CARLETA L. ALSTON 3236 WEST 83RD PLACE CHICAGO IL 60652 | Claims of Government al Units | Allowed | 5800-000 | $1,733.00 | $0.00 | $0.00 | $0.00 | $1,733.00 |
| 148 | EUGENE DUNAJ 5011 N NEENAH CHICAGO IL 60656 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,014.37 | $0.00 | $0.00 | $0.00 | $2,014.37 |
| 149 | A&H LITHOPRINT 2540 SOUTH 27th AVENUE Broadview IL 60155 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,856.75 | $0.00 | $0.00 | $0.00 | $2,856.75 |
| 150 | EVERGREEN OAK ELECTRIC SUPPLY & SALES CO 516 TWIN RAIL DR MINOOKA IL 60447 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,594.79 | $0.00 | $0.00 | $0.00 | $1,594.79 |
| 151 | LEARFIELD COMMUNICATIONS INC D/B/A NORTHWESTERN SPORTS PROPERTIES ACCOUNTS RECEIVABLES 505 HOBBS ROAD JEFFERSON CITY MO 65109-5788 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $57,940.00 | $0.00 | $0.00 | $0.00 | $57,940.00 |

| Case No.: | 12-28916-JPC | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 152 | DIANA DREISKE ARNOLD<br><br>856 Osterman Ave<br>Deerfield IL 60015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $716.00 | $0.00 | $0.00 | $0.00 | $716.00 |
| 153 | EVERETT D. MCINTYRE<br><br>PO BOX 439487<br>CHICAGO IL 60643 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| 154 | RALPH M GREINKE JR.<br><br>1108 S Crescent Avenue<br>Park Ridge IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 155 | RONALD & MILDRED DUBOSE<br><br>1401 N Long Ave<br>Chicago IL 60651 | Claims of Government al Units | Allowed | 5800-000 | $2,638.00 | $0.00 | $0.00 | $0.00 | $2,638.00 |
| 156 | ANTHONY LUMP<br><br>8634 40th St<br>Lyons IL 60534 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 | $2,200.00 |
| 157 | KORAB, GERALD<br><br>1705 N 78th Ave<br>Elmwood Park IL 60707 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,823.97 | $0.00 | $0.00 | $0.00 | $15,823.97 |

**Claim Notes:**   (157-1) Deposit for work to be performed.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 158 | CG LOGISTICS COPORATION AN II CORP<br>trading as Unishippers<br>C/o Michael D.<br>Weis/Atty for Defendant<br>PO Box 1166<br>Northbrook IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,763.30 | $0.00 | $0.00 | $0.00 | $2,763.30 |
| 159 | MASTERBRAND CABINETS INC<br><br>C/O Michael D. Weis<br>Attorney for Defendant<br>PO Box 1166<br>Northbrook IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,232.62 | $0.00 | $0.00 | $0.00 | $13,232.62 |
| 160 | CHICAGO CUBS BASEBALL CLUB LLC<br><br>d/b/a The Chicago Cubs<br>1060 West Addison street<br>Chicago IL 60613 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,403.00 | $0.00 | $0.00 | $0.00 | $19,403.00 |

| Case No.: | 12-28916-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CHICAGO TRIBUNE COMPANY LLC<br><br>Michael D. Weis<br>PO Box 1166<br>Northbrook IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,439.99 | $0.00 | $0.00 | $0.00 | $40,439.99 |
| 162 | WEIGEL BROADCASTING CO<br><br>Michael D. Weis<br>Attorney for Defendant<br>PO Box 1166<br>Northbrook IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,467.00 | $0.00 | $0.00 | $0.00 | $15,467.00 |
| 163 | EVERGREEN OAK ELECTRIC<br><br>Supply and Sales Co<br>Michael D. Weis/Atty<br>for Defendant<br>PO Box 1166<br>Northbrook IL 60065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,993.49 | $0.00 | $0.00 | $0.00 | $1,993.49 |
| 164 | HUMANA, INC<br><br>c/o RMS Bankruptcy<br>Recovery Services<br>P.O. Box 5126<br>Maryla nd 21094 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $210.23 | $0.00 | $0.00 | $0.00 | $210.23 |
| 165 | MARCIA SUGER-CLARK<br><br>348 Cherrywood Rd<br>Buffalo Grove IL 60089 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,805.07 | $0.00 | $0.00 | $0.00 | $10,805.07 |
| 166 | O'CONNOR TITLE SERVICES, INC.<br><br>162 W. Hubbard Street<br>5th Floor<br>Chicago IL 60654 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $716.00 | $0.00 | $0.00 | $0.00 | $716.00 |
| 167 | MARY ANN ALLEN<br><br>5645 W Patterson Ave<br>Chicago IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,260.00 | $0.00 | $0.00 | $0.00 | $5,260.00 |
| 168 | BELINDA JACKSON<br><br>6444 S WASHTENAW AVE<br>Chicago IL 60629 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

| Case No.: | 12-28916-JPC | | | | | | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 169 | JENSEN, DANIEL<br><br>6232 N Scott St<br>Rosemont IL 60018 | Claims of Government al Units | Allowed | 5800-000 | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| 170 | CALLSOURCE<br><br>31280 Oak Crest Drive<br>Suite 3<br>Westlake Village CA 91361-5681 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,944.00 | $0.00 | $0.00 | $0.00 | $2,944.00 |
| 171 | NICOR GAS<br><br>PO Box 549<br>Aurora IL 60507 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $371.95 | $0.00 | $0.00 | $0.00 | $371.95 |
| 172 | MCKINNEY, HELEN<br><br>219 E 89rd Street<br>Chicago IL 60619 | Claims of Government al Units | Allowed | 5800-000 | $4,056.49 | $0.00 | $0.00 | $0.00 | $4,056.49 |
| 173 | ANNETTE WASHINGTON<br><br>1725 East 91st Street<br>Chicago IL 60617 | Claims of Government al Units | Allowed | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 174 | DENNIS HILL<br><br>1801 N Larrabee<br>Chicago IL 60614 | Claims of Government al Units | Allowed | 5800-000 | $4,175.00 | $0.00 | $0.00 | $0.00 | $4,175.00 |
| 175 | KEVIN SKAGGS<br><br>3005 CAPPELLETTI LANE<br>SOUTH CHICAGO HEIGHTS IL 60411 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 176 | STEVEN PINSLER<br><br>Adam Goodman, Goodman Tovrov Hardy & Johnson LLC<br>105 West Madison Street<br>Suite 1500<br>Chicago IL 60602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $546,610.55 | $0.00 | $0.00 | $0.00 | $546,610.55 |

**Claim Notes:**    (176-1) Potential liability as guarantor to Allied Building Products

| Case No.: | 12-28916-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | | | | | | | | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 177 | BRUCE PINSLER<br><br>c/o John E. Gierum, Trustee<br>for Bruce Pinsler, Case No. 13-8491<br>9700 W. Higgins Road, Ste 1015<br>Rosemont IL 60018 | Claims of Governmental Units | Allowed | 5800-000 | $12,475.00 | $0.00 | $0.00 | $0.00 | $12,475.00 |
| **Claim Notes:** | (177-1) wages, commissions and loans | | | | | | | | |
| 177a | BRUCE PINSLER<br><br>c/o John E. Gierum, Trustee<br>for Bruce Pinsler, Case No. 13-8491<br>9700 W. Higgins Road, Ste 1015<br>Rosemont IL 60018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $845,189.02 | $0.00 | $0.00 | $0.00 | $845,189.02 |
| **Claim Notes:** | (177-1) wages, commissions and loans | | | | | | | | |
| 178 | DOLEG SERVICES INC<br><br>2200 Walnut St<br>Park Ridge IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,810.00 | $0.00 | $0.00 | $0.00 | $8,810.00 |
| 179 | BELL, VERDIA<br><br>345 W Swann<br>Chicago IL 60609 | Claims of Governmental Units | Allowed | 5800-000 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 180 | RODEGHERO, ROBERT J<br><br>1308 Catherine St<br>Joliet IL 60435 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| | | | | | $5,755,810.23 | $10,671.64 | $0.00 | $0.00 | $5,745,168.59 |

| Case No. | 12-28916-JPC | Trustee Name: David Leibowitz |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Date: 2/24/2016 |
| Claims Bar Date: | 05/28/2013 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| #Accountant for Trustee Expenses (Other Firm) - Will be paid before all other ad | $202.90 | $202.90 | $0.00 | $0.00 | $0.00 | $202.90 |
| #Accountant for Trustee Fees (Other Firm) - Will be paid before all other admins | $11,380.62 | $11,380.62 | $0.00 | $0.00 | $0.00 | $11,380.62 |
| Attorney for Trustee Expenses (Trustee Firm) | $635.13 | $635.13 | $0.00 | $0.00 | $0.00 | $635.13 |
| Attorney for Trustee Fees (Trustee Firm) | $30,862.50 | $29,150.44 | $0.00 | $0.00 | $0.00 | $29,150.44 |
| Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $901,943.24 | $901,943.24 | $0.00 | $0.00 | $0.00 | $901,943.24 |
| General Unsecured § 726(a)(2) | 4,786,296.04 | $4,786,296.04 | $0.00 | $0.00 | $0.00 | $4,786,296.04 |
| Special Counsel for Trustee Expenses | $541.64 | $541.64 | $571.64 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $8,600.00 | $8,600.00 | $8,600.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| Trustee Compensation | $10,522.77 | $10,522.77 | $0.00 | $0.00 | $0.00 | $10,522.77 |
| Trustee Expenses | $37.45 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:        12-28916-JPC
Case Name:       GALAXIE LUMBER & CONSTRUCTION CO.
Trustee Name:    David P. Leibowitz

Balance on hand:                          $48,929.31

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:                          $0.00
Remaining balance:                          $48,929.31

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David P. Leibowitz, Trustee Fees | $10,522.77 | $0.00 | $9,914.86 |
| David P. Leibowitz, Trustee Expenses | $37.45 | $0.00 | $35.29 |
| Lakelaw, Attorney for Trustee Fees | $29,150.44 | $0.00 | $27,466.39 |
| Lakelaw, Attorney for Trustee Expenses | $635.13 | $0.00 | $598.44 |
| Alan D. Lasko & Alan D. Lasko & Associates, PC, Accountant for Trustee Fees | $11,380.62 | $0.00 | $10,723.15 |
| Alan D. Lasko & Alan D. Lasko & Associates, PC, Accountant for Trustee Expenses | $202.90 | $0.00 | $191.18 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Fees | $8,600.00 | $8,600.00 | $0.00 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Expenses | $571.64 | $571.64 | $0.00 |
| Other: PBG Integrated Business Solutions, Inc, Other Professional Expenses | $1,330.50 | $1,330.50 | $0.00 |

Total to be paid for chapter 7 administrative expenses:                          $48,929.31
Remaining balance:                          $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:                          $0.00

Remaining balance:_____$0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $901,943.24 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---:|---|---:|---:|---:|
| 2 | Michael Coen | $4,723.00 | $0.00 | $0.00 |
| 3a | Illinois Dept of Employment Security | $47,592.37 | $0.00 | $0.00 |
| 13 | Geraldine Cooper | $3,500.00 | $0.00 | $0.00 |
| 14 | Dept of the Treasury | $114,874.03 | $0.00 | $0.00 |
| 19 | Curtis Gray | $4,595.00 | $0.00 | $0.00 |
| 21 | Charles & Lille Geater | $3,100.00 | $0.00 | $0.00 |
| 23 | EUGENE DUNAJ | $2,209.37 | $0.00 | $0.00 |
| 24 | Janet M Courtney/Janice A Daniels | $3,600.00 | $0.00 | $0.00 |
| 25 | Patrice Ponsiglione | $2,000.00 | $0.00 | $0.00 |
| 29 | JOHN & CARLEEN O'MALLEY | $2,300.00 | $0.00 | $0.00 |
| 30 | BRIAN & CARLETA L. ALSTON | $1,733.00 | $0.00 | $0.00 |
| 31 | Horace Davis | $1,025.00 | $0.00 | $0.00 |
| 32 | William W. Lee | $2,600.00 | $0.00 | $0.00 |
| 33 | Janet KNAUR | $2,700.00 | $0.00 | $0.00 |
| 34 | Samuel Pollock, Sr. | $7,000.00 | $0.00 | $0.00 |
| 35 | Jerome BEDELL | $2,600.00 | $0.00 | $0.00 |
| 37 | Ana Cordon | $1,700.00 | $0.00 | $0.00 |
| 41 | Mr & Mrs. Michael S. Amorella | $2,600.00 | $0.00 | $0.00 |
| 42 | Paul & Laura Kirk | $2,600.00 | $0.00 | $0.00 |
| 45 | Ronald & Mildred DUBOSE | $2,638.00 | $0.00 | $0.00 |
| 46 | Robert Tourounjian | $4,700.00 | $0.00 | $0.00 |
| 48 | TOMBASCO, PETER & PATRICIA | $2,600.00 | $0.00 | $0.00 |
| 51 | Jane R Dolkart | $1,450.00 | $0.00 | $0.00 |
| 52 | Esme R Codell | $1,875.00 | $0.00 | $0.00 |
| 54 | Joshua  & Rachel Howe | $14,005.00 | $0.00 | $0.00 |
| 55 | DEJA, DAVID & ALEXANDRA (SANDY) | $14,792.96 | $0.00 | $0.00 |
| 57 | CAROLYN TRYCZYNSKI | $356.47 | $0.00 | $0.00 |
| 59 | Courtney | $1,900.00 | $0.00 | $0.00 |

| 60 | RICHARD FRIEDMAN & ROBYN GILLIOM | $2,600.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 62 | Lee Anne Raucci | $5,097.65 | $0.00 | $0.00 |
| 64 | Robert Tourounjian | $93,992.32 | $0.00 | $0.00 |
| 65 | Illinois Dept of Revenue | $8,608.24 | $0.00 | $0.00 |
| 67 | ELSIE & EDWARD MCSWEENEY | $24,210.77 | $0.00 | $0.00 |
| 72 | Helen McKinney | $4,056.49 | $0.00 | $0.00 |
| 73 | Kenneth A Goetz | $1,500.00 | $0.00 | $0.00 |
| 79 | Carol Hernandez | $4,540.00 | $0.00 | $0.00 |
| 90 | KEVIN SKAGGS | $1,000.00 | $0.00 | $0.00 |
| 91 | Alan & Donna Parzygnat | $2,450.00 | $0.00 | $0.00 |
| 92 | Charles E Lee II | $2,000.00 | $0.00 | $0.00 |
| 96 | Anthony Lump | $2,200.00 | $0.00 | $0.00 |
| 99 | Dariel BANKS | $2,030.00 | $0.00 | $0.00 |
| 106 | Calvin L. Wright | $5,500.00 | $0.00 | $0.00 |
| 111 | Mark & Zehra Parnaby | $800.00 | $0.00 | $0.00 |
| 114 | Daniel & Connie Smith | $6,000.00 | $0.00 | $0.00 |
| 117 | Thomas A. Bonk | $1,400.00 | $0.00 | $0.00 |
| 120 | City of Chicago | $1,207.00 | $0.00 | $0.00 |
| 121 | Carolyn Smith | $2,600.00 | $0.00 | $0.00 |
| 122 | Smith, Treadwell and Carolyn | $2,600.00 | $0.00 | $0.00 |
| 125 | GALOMEX | $56,200.00 | $0.00 | $0.00 |
| 126 | Rudolpho Magana | $285,000.00 | $0.00 | $0.00 |
| 127 | Michael R Karnuth | $4,400.00 | $0.00 | $0.00 |
| 128 | Mark & Heidi Smithson | $2,600.00 | $0.00 | $0.00 |
| 129 | Joyce Usher | $49,500.00 | $0.00 | $0.00 |
| 131 | Steven S & Cheryl W Targos | $500.00 | $0.00 | $0.00 |
| 132 | Bell, Verdia | $3,000.00 | $0.00 | $0.00 |
| 133 | George & Isela Morales | $2,600.00 | $0.00 | $0.00 |
| 136 | Larry & Bridget Jones | $500.00 | $0.00 | $0.00 |
| 138 | Anthony Lump | $2,200.00 | $0.00 | $0.00 |
| 143 | JARVIS GREENVIEW C.E. INC | $3,604.08 | $0.00 | $0.00 |
| 147 | BRIAN & CARLETA L. ALSTON | $1,733.00 | $0.00 | $0.00 |
| 155 | Ronald & Mildred DUBOSE | $2,638.00 | $0.00 | $0.00 |
| 169 | JENSEN, DANIEL | $30,000.00 | $0.00 | $0.00 |
| 172 | MCKINNEY, HELEN | $4,056.49 | $0.00 | $0.00 |
| 173 | Annette Washington | $2,000.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 174 | Dennis Hill | $4,175.00 | $0.00 | $0.00 |
| 177 | Bruce Pinsler | $12,475.00 | $0.00 | $0.00 |
| 179 | Bell, Verdia | $3,000.00 | $0.00 | $0.00 |

Total to be paid to priority claims:_____ $0.00
Remaining balance:_____ $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $4,786,296.04 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Veronica C. Reyes | $3,450.00 | $0.00 | $0.00 |
| 3 | Illinois Dept of Employment Security | $230.00 | $0.00 | $0.00 |
| 4 | Chicago Radio Assets, LLC | $32,035.00 | $0.00 | $0.00 |
| 5 | PAUL & MARY PAT TRAIBER | $1,273.00 | $0.00 | $0.00 |
| 6 | Pitney Bowes Global Financial Services | $2,671.04 | $0.00 | $0.00 |
| 7 | WLS-FM | $32,035.00 | $0.00 | $0.00 |
| 8 | OLEN | $4,992.52 | $0.00 | $0.00 |
| 9 | Charles Brown | $1,000.00 | $0.00 | $0.00 |
| 10 | Darrita Poindexter | $2,610.00 | $0.00 | $0.00 |
| 11 | Albany Door Company INC | $1,222.99 | $0.00 | $0.00 |
| 12 | Superior Industrial Supply, Inc | $812.85 | $0.00 | $0.00 |
| 14a | Dept of the Treasury | $15,647.66 | $0.00 | $0.00 |
| 15 | Swayzine McClinton | $7,000.00 | $0.00 | $0.00 |
| 16 | Chicago Bulls | $61,000.00 | $0.00 | $0.00 |
| 17 | Chicago Flameproof and Wood Specialties Corp | $66,415.96 | $0.00 | $0.00 |
| 18 | Kevin Oakes | $1,900.00 | $0.00 | $0.00 |
| 20 | TRANS UNION LLC | $296.99 | $0.00 | $0.00 |
| 22 | ASSOCIATED MATERIALS LLC | $17,657.08 | $0.00 | $0.00 |
| 26 | WBBM-TV | $80,210.00 | $0.00 | $0.00 |
| 28 | JOHN & KAREN HENRY | $12,300.00 | $0.00 | $0.00 |

| 32a | William W. Lee | $5,900.00 | $0.00 | $0.00 |
|-----|----------------|-----------|-------|-------|
| 35a | Jerome BEDELL | $1,305.00 | $0.00 | $0.00 |
| 36 | PORTER MIDWEST UNIFROM CENTER INC | $8,772.85 | $0.00 | $0.00 |
| 38 | MASTERBRAND CABINETS INC | $13,232.62 | $0.00 | $0.00 |
| 39 | WILLIE H. CARPENTER | $1,100.00 | $0.00 | $0.00 |
| 40 | Pamela BINKOWSKI | $369.00 | $0.00 | $0.00 |
| 41a | Mr & Mrs. Michael S. Amorella | $4,480.00 | $0.00 | $0.00 |
| 42a | Paul & Laura Kirk | $3,239.00 | $0.00 | $0.00 |
| 43 | DiMonte & Lizak, LLC | $825.37 | $0.00 | $0.00 |
| 44 | Mary Ann Allen | $5,260.00 | $0.00 | $0.00 |
| 47 | Annette Washington | $0.00 | $0.00 | $0.00 |
| 48a | TOMBASCO, PETER & PATRICIA | $2,100.00 | $0.00 | $0.00 |
| 49 | Lino VOLPE | $2,800.00 | $0.00 | $0.00 |
| 50 | Loleta WALTON | $10,750.00 | $0.00 | $0.00 |
| 53 | Nathaniel Lloyd Crump Jr MD | $5,000.00 | $0.00 | $0.00 |
| 56 | Debbie & Althanasios Diniotis | $155,390.00 | $0.00 | $0.00 |
| 58 | CHICAGO WOLVES-ROSEMONT HOCKEY | $55,000.00 | $0.00 | $0.00 |
| 60a | RICHARD FRIEDMAN & ROBYN GILLIOM | $4,480.00 | $0.00 | $0.00 |
| 61 | TAURUS SUPPLY | $3,722.38 | $0.00 | $0.00 |
| 62a | Lee Anne Raucci | $887.35 | $0.00 | $0.00 |
| 63 | Independent Recycling Services Inc | $56,358.02 | $0.00 | $0.00 |
| 65a | Illinois Dept of Revenue | $1,307.09 | $0.00 | $0.00 |
| 66 | JAMES & CATHERINE RUDD | $1,826.33 | $0.00 | $0.00 |
| 68 | WATSON, BECKY (REBECCA P) | $7,732.00 | $0.00 | $0.00 |
| 69 | LOGAN SQUARE ALUMINUM SUPPLY INC | $29,447.30 | $0.00 | $0.00 |
| 70 | SILVER TOUHY LLC | $18,400.81 | $0.00 | $0.00 |
| 71 | LOGAN SQUARE ALUMINUM SUPPLY INC | $37,496.88 | $0.00 | $0.00 |
| 74 | CHICAGO BLACKHAWKS HOCKEY TEAM INC | $105,000.00 | $0.00 | $0.00 |
| 75 | EVERGREEN OAK ELECTRIC | $1,993.49 | $0.00 | $0.00 |
| 76 | Harry and Nancy Meislahn | $13,000.00 | $0.00 | $0.00 |
| 77 | Tribune Company | $46,514.99 | $0.00 | $0.00 |
| 78 | Stanley L Construction Inc | $15,307.88 | $0.00 | $0.00 |

| 79a | Carol Hernandez | $30,000.00 | $0.00 | $0.00 |
| 80 | WW REMODELING INC | $48,997.41 | $0.00 | $0.00 |
| 81 | Sun Times Media LLC | $118,580.00 | $0.00 | $0.00 |
| 82 | Joan Juozenas | $3,306.17 | $0.00 | $0.00 |
| 83 | Lukes Heating & Cooling LLC | $32,800.00 | $0.00 | $0.00 |
| 84 | APM Construction Inc | $27,289.69 | $0.00 | $0.00 |
| 85 | BABYLON  CONSTRUCTION INC | $182,327.46 | $0.00 | $0.00 |
| 86 | CBEYOND | $1,195.44 | $0.00 | $0.00 |
| 87 | WINDOW TO THE WORLD COMMUNICATIONS INC. | $125,000.00 | $0.00 | $0.00 |
| 88 | COMCAST SPOTLIGHT NORTH CENTRAL DIVISION | $56,254.18 | $0.00 | $0.00 |
| 89 | CHICAGO WHITE SOX LTD | $81,822.67 | $0.00 | $0.00 |
| 93 | MKA Construction | $15,890.00 | $0.00 | $0.00 |
| 94 | Terrence L Wojciak, Sr | $3,000.00 | $0.00 | $0.00 |
| 95 | Novius Enterprises Corp | $21,157.41 | $0.00 | $0.00 |
| 97 | Illinois Bell Telephone Company | $223.15 | $0.00 | $0.00 |
| 98 | Waste Management | $1,383.38 | $0.00 | $0.00 |
| 100 | Brian Dickstein | $22,545.91 | $0.00 | $0.00 |
| 101 | Diana Dreiske Arnold | $35,534.00 | $0.00 | $0.00 |
| 102 | Holub, Robert and Shelly | $11,917.36 | $0.00 | $0.00 |
| 103 | Harvey & Jude Mahler | $1,975.00 | $0.00 | $0.00 |
| 104 | Valerie Rossi | $3,980.00 | $0.00 | $0.00 |
| 105 | Allied Building Products Corporation | $436,610.65 | $0.00 | $0.00 |
| 107 | Meredeth & Daniel O'Connor | $25,000.00 | $0.00 | $0.00 |
| 108 | James F. Bransfield | $79,196.04 | $0.00 | $0.00 |
| 109 | Brenda Griffin | $1,400.00 | $0.00 | $0.00 |
| 110 | David & Jeanette Shaw | $3,000.00 | $0.00 | $0.00 |
| 112 | Elizabeth Kearns | $7,763.00 | $0.00 | $0.00 |
| 113 | Ralph M Greinke Jr. | $2,000.00 | $0.00 | $0.00 |
| 115 | Wendell Young and Paula Young | $50,000.00 | $0.00 | $0.00 |
| 116 | American Exp Travel Related Svcs Co, Inc | $10,383.00 | $0.00 | $0.00 |
| 118 | City of Chicago | $900.00 | $0.00 | $0.00 |
| 119 | City of Chicago | $5,846.38 | $0.00 | $0.00 |
| 121a | Carolyn Smith | $3,062.50 | $0.00 | $0.00 |
| 122a | Smith, Treadwell and Carolyn | $3,062.50 | $0.00 | $0.00 |

| 123 | Masco Cabinetry | $277,993.21 | $0.00 | $0.00 |
|---|---|---|---|---|
| 124 | Michelle Harold | $150,000.00 | $0.00 | $0.00 |
| 128a | Mark & Heidi Smithson | $22,282.00 | $0.00 | $0.00 |
| 130 | Treadwell and Carolyn Smith | $8,325.00 | $0.00 | $0.00 |
| 133a | George & Isela Morales | $8,050.00 | $0.00 | $0.00 |
| 134 | Brown, Jackie | $2,500.00 | $0.00 | $0.00 |
| 135 | 22ND CENTURY MEDIA LLC. | $3,919.80 | $0.00 | $0.00 |
| 137 | Koelling, Gary & Dona | $300.00 | $0.00 | $0.00 |
| 139 | Neil and Amy Kelleher | $19,300.00 | $0.00 | $0.00 |
| 140 | James F. Bransfield | $79,196.04 | $0.00 | $0.00 |
| 141 | John and Pride Turner | $75,000.00 | $0.00 | $0.00 |
| 142 | Anthony & Felicia HILL | $4,000.00 | $0.00 | $0.00 |
| 144 | Jerry Construction Service, Inc. | $107,500.00 | $0.00 | $0.00 |
| 145 | Pitney Bowes Inc | $2,006.14 | $0.00 | $0.00 |
| 146 | Charles & Lille Geater | $3,100.00 | $0.00 | $0.00 |
| 148 | EUGENE DUNAJ | $2,014.37 | $0.00 | $0.00 |
| 149 | A&H LITHOPRINT | $2,856.75 | $0.00 | $0.00 |
| 150 | EVERGREEN OAK ELECTRIC SUPPLY | $1,594.79 | $0.00 | $0.00 |
| 151 | LEARFIELD COMMUNICATIONS INC | $57,940.00 | $0.00 | $0.00 |
| 152 | Diana Dreiske Arnold | $716.00 | $0.00 | $0.00 |
| 153 | EVERETT D. MCINTYRE | $300.00 | $0.00 | $0.00 |
| 154 | Ralph M Greinke Jr. | $2,000.00 | $0.00 | $0.00 |
| 156 | Anthony Lump | $2,200.00 | $0.00 | $0.00 |
| 157 | KORAB, GERALD | $15,823.97 | $0.00 | $0.00 |
| 158 | CG Logistics Coporation an II Corp | $2,763.30 | $0.00 | $0.00 |
| 159 | Masterbrand Cabinets Inc | $13,232.62 | $0.00 | $0.00 |
| 160 | Chicago Cubs Baseball Club LLC | $19,403.00 | $0.00 | $0.00 |
| 161 | Chicago Tribune Company LLC | $40,439.99 | $0.00 | $0.00 |
| 162 | Weigel Broadcasting Co | $15,467.00 | $0.00 | $0.00 |
| 163 | Evergreen Oak Electric | $1,993.49 | $0.00 | $0.00 |
| 164 | Humana, Inc | $210.23 | $0.00 | $0.00 |
| 165 | Marcia Suger-Clark | $10,805.07 | $0.00 | $0.00 |
| 166 | O'Connor Title Services, Inc. | $716.00 | $0.00 | $0.00 |
| 167 | Mary Ann Allen | $5,260.00 | $0.00 | $0.00 |
| 168 | BELINDA JACKSON | $5,000.00 | $0.00 | $0.00 |

| 170 | Callsource | $2,944.00 | $0.00 | $0.00 |
| 171 | Nicor Gas | $371.95 | $0.00 | $0.00 |
| 175 | KEVIN SKAGGS | $1,000.00 | $0.00 | $0.00 |
| 176 | Steven Pinsler | $546,610.55 | $0.00 | $0.00 |
| 177a | Bruce Pinsler | $845,189.02 | $0.00 | $0.00 |
| 178 | Doleg Services Inc | $8,810.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:_____ $0.00

Remaining balance:_____ $0.00

Tardily filed claims of general (unsecured) creditors totaling $5,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 180 | Rodeghero, Robert J | $5,000.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:_____ $0.00

Remaining balance:_____ $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:_____ $0.00

Remaining balance:_____ $0.00

**I hereby certify under penalty of perjury, that the foregoing report is true and correct.**

**Dated February 25, 2016**
**At Chicago, Illinois**