## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-28916-JPC |
| | § | |
| GALAXIE LUMBER & | § | |
| CONSTRUCTION CO. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $53,595.15 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $77,000.00 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $68,455.37 | | |

3)    Total gross receipts of $145,455.37 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $145,455.37 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $56,400.00 | $77,000.00 | $77,000.00 | $77,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $73,143.64 | $69,042.45 | $68,455.37 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,327,909.93 | $841,264.39 | $841,264.39 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $5,514,118.99 | $4,851,974.89 | $4,851,974.89 | $0.00 |
| **Total Disbursements** | $6,898,428.92 | $5,843,382.92 | $5,839,281.73 | $145,455.37 |

4).  This case was originally filed under chapter 7 on 07/21/2012.  The case was pending for 45 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>07/05/2016</u>          By:   <u>/s/ David P. Leibowitz</u>
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Carnita Y Edwards | 1221-000 | $50.00 |
| Gregory & Catherine Giannakis | 1221-000 | $1,500.00 |
| Lewis & Clarice Austin | 1221-000 | $128.94 |
| Marc Vega Case No. 10 B 15701/ Distribution from Chapter 13 Trustee Marilyn O. Marshall | 1221-000 | $20,968.96 |
| Galaxie Lumber & Constructions | 1229-000 | $120,000.00 |
| Second Distribution Re Insurance Brokerage Antitrust Litigation | 1249-000 | $7.47 |
| Settlement with Carrington Mortgage Services LLC re: Lien held by Debtor on 10429 Bensley Ave., Chicago - Marc Vega | 1249-000 | $2,500.00 |
| Refund - Cash Bond | 1290-000 | $300.00 |
| **TOTAL GROSS RECEIPTS** | | $145,455.37 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allied Building Products Corporation | 4110-000 | $0.00 | $77,000.00 | $77,000.00 | $77,000.00 |
| | Ally Financial | 4210-000 | $16,400.00 | $0.00 | $0.00 | $0.00 |
| | First Data Merchant Cash Advance | 4210-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $56,400.00 | $77,000.00 | $77,000.00 | $77,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David P. Leibowitz, Trustee | 2100-000 | NA | $10,522.77 | $10,522.77 | $9,914.86 |
| David P. Leibowitz, Trustee | 2200-000 | NA | $43.66 | $43.66 | $35.29 |
| Adams Levin | 2300-000 | NA | $31.24 | $31.24 | $31.24 |
| International Sureties, Ltd | 2300-000 | NA | $46.53 | $46.53 | $46.53 |
| Green Bank | 2600-000 | NA | $2,318.45 | $2,318.45 | $2,318.45 |

| | | | | | |
|---|---|---|---|---|---|
| The Retirement Advantage, Inc. | 2690-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| United States Department of Labor | 2690-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| Miller Advertising Agency, Inc. | 2990-000 | NA | $1,922.70 | $1,922.70 | $1,922.70 |
| The Lock Up Storage Centers - Lincolnwood | 2990-000 | NA | $1,705.00 | $1,705.00 | $1,705.00 |
| Lakelaw, Attorney for Trustee | 3110-000 | NA | $30,862.50 | $27,466.39 | $27,466.39 |
| Lakelaw, Attorney for Trustee | 3120-000 | NA | $635.13 | $598.44 | $598.44 |
| Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee | 3210-600 | NA | $8,600.00 | $8,600.00 | $8,600.00 |
| Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee | 3220-610 | NA | $541.64 | $541.64 | $571.64 |
| Alan D. Lasko & Alan D. Lasko & Associates, PC, Accountant for Trustee | 3410-000 | NA | $11,380.62 | $10,723.15 | $10,723.15 |
| Alan D. Lasko & Alan D. Lasko & Associates, PC, Accountant for Trustee | 3420-000 | NA | $202.90 | $191.98 | $191.18 |
| PBG Integrated Business Solutions, Inc, Other Professional | 3992-000 | NA | $1,330.50 | $1,330.50 | $1,330.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $73,143.64 | $69,042.45 | $68,455.37 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Veronica C. Reyes | 5600-000 | $0.00 | $3,450.00 | $3,450.00 | $0.00 |
| 2 | Michael Coen | 5600-000 | $0.00 | $4,723.00 | $4,723.00 | $0.00 |
| 3a | Illinois Dept of Employment Security | 5800-000 | $11,340.72 | $47,592.37 | $47,592.37 | $0.00 |
| 5 | PAUL & MARY PAT TRAIBER | 5600-000 | $0.00 | $1,273.00 | $1,273.00 | $0.00 |

| 8 | OLEN | 5600-000 | $0.00 | $4,992.52 | $4,992.52 | $0.00 |
|---|---|---|---|---|---|---|
| 9 | Charles Brown | 5600-000 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 |
| 10 | Darrita Poindexter | 5600-000 | $0.00 | $2,610.00 | $2,610.00 | $0.00 |
| 13 | Geraldine Cooper | 5600-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 14 | Dept of the Treasury | 5800-000 | $50,744.65 | $114,874.03 | $114,874.03 | $0.00 |
| 30 | BRIAN & CARLETA L. ALSTON | 5600-000 | $0.00 | $1,733.00 | $1,733.00 | $0.00 |
| 31 | Horace Davis | 5600-000 | $0.00 | $1,025.00 | $1,025.00 | $0.00 |
| 32 | William W. Lee | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 33 | Janet KNAUR | 5600-000 | $0.00 | $2,700.00 | $2,700.00 | $0.00 |
| 34 | Samuel Pollock, Sr. | 5600-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 35 | Jerome BEDELL | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 37 | Ana Cordon | 5600-000 | $0.00 | $1,700.00 | $1,700.00 | $0.00 |
| 41 | Mr & Mrs. Michael S. Amorella | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 42 | Paul & Laura Kirk | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 45 | Ronald & Mildred DUBOSE | 5600-000 | $0.00 | $2,638.00 | $2,638.00 | $0.00 |
| 46 | Robert Tourounjian | 5600-000 | $4,700.00 | $4,700.00 | $4,700.00 | $0.00 |
| 48 | TOMBASCO, PETER & PATRICIA | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 51 | Jane R Dolkart | 5600-000 | $0.00 | $1,450.00 | $1,450.00 | $0.00 |
| 52 | Esme R Codell | 5600-000 | $0.00 | $1,875.00 | $1,875.00 | $0.00 |
| 54 | Joshua & Rachel Howe | 5600-000 | $0.00 | $14,005.00 | $14,005.00 | $0.00 |
| 55 | DEJA, DAVID & ALEXANDRA (SANDY) | 5600-000 | $0.00 | $14,792.96 | $14,792.96 | $0.00 |
| 57 | CAROLYN TRYCZYNSKI | 5600-000 | $0.00 | $356.47 | $356.47 | $0.00 |
| 59 | Courtney | 5600-000 | $1,900.00 | $1,900.00 | $1,900.00 | $0.00 |
| 60 | RICHARD FRIEDMAN & ROBYN GILLIOM | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 62 | Lee Anne Raucci | 5600-000 | $5,097.65 | $5,097.65 | $5,097.65 | $0.00 |
| 64 | Robert Tourounjian | 5600-000 | $90,000.00 | $93,992.32 | $93,992.32 | $0.00 |
| 65 | Illinois Dept of Revenue | 5800-000 | $11,340.72 | $8,608.24 | $8,608.24 | $0.00 |

| 67 | ELSIE & EDWARD MCSWEENEY | 5600-000 | $0.00 | $24,210.77 | $24,210.77 | $0.00 |
|---|---|---|---|---|---|---|
| 72 | Helen McKinney | 5600-000 | $0.00 | $4,056.49 | $4,056.49 | $0.00 |
| 73 | Kenneth A Goetz | 5600-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 79 | Carol Hernandez | 5600-000 | $30,000.00 | $4,540.00 | $4,540.00 | $0.00 |
| 90 | KEVIN SKAGGS | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 91 | Alan & Donna Parzygnat | 5600-000 | $0.00 | $2,450.00 | $2,450.00 | $0.00 |
| 92 | Charles E Lee II | 5600-000 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 |
| 96 | Anthony Lump | 5600-000 | $2,200.00 | $2,200.00 | $2,200.00 | $0.00 |
| 99 | Dariel BANKS | 5600-000 | $0.00 | $2,030.00 | $2,030.00 | $0.00 |
| 106 | Calvin L. Wright | 5600-000 | $4,675.00 | $5,500.00 | $5,500.00 | $0.00 |
| 111 | Mark & Zehra Parnaby | 5600-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 114 | Daniel & Connie Smith | 5600-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 117 | Thomas A. Bonk | 5600-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 120 | City of Chicago | 5600-000 | $713.88 | $1,207.00 | $1,207.00 | $0.00 |
| 121 | Carolyn Smith | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 122 | Smith, Treadwell and Carolyn | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 126 | Rudolpho Magana | 5600-000 | $285,000.00 | $285,000.00 | $285,000.00 | $0.00 |
| 127 | Michael R Karnuth | 5600-000 | $3,740.00 | $4,400.00 | $4,400.00 | $0.00 |
| 128 | Mark & Heidi Smithson | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 129 | Joyce Usher | 5600-000 | $1,156.82 | $49,500.00 | $49,500.00 | $0.00 |
| 131 | Steven S & Cheryl W Targos | 5600-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 132 | Bell, Verdia | 5600-000 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 |
| 133 | George & Isela Morales | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 136 | Larry & Bridget Jones | 5600-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 138 | Anthony Lump | 5600-000 | $2,200.00 | $2,200.00 | $2,200.00 | $0.00 |
| 143 | JARVIS GREENVIEW C.E. INC | 5800-000 | $3,950.87 | $3,604.08 | $3,604.08 | $0.00 |
| 147 | BRIAN & CARLETA L. ALSTON | 5600-000 | $0.00 | $1,733.00 | $1,733.00 | $0.00 |
| 155 | Ronald & Mildred DUBOSE | 5600-000 | $0.00 | $2,638.00 | $2,638.00 | $0.00 |
| 169 | JENSEN, DANIEL | 5600-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | MCKINNEY, HELEN | 5600-000 | $0.00 | $4,056.49 | $4,056.49 | $0.00 |
| 173 | Annette Washington | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 174 | Dennis Hill | 5600-000 | $4,175.00 | $4,175.00 | $4,175.00 | $0.00 |
| 177 | Bruce Pinsler | 5300-000 | $771,067.57 | $12,475.00 | $12,475.00 | $0.00 |
| 179 | Bell, Verdia | 5600-000 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 |
| | Michael Rowe | 5300-000 | $7,894.05 | $0.00 | $0.00 | $0.00 |
| | Alexander Lupersolsky | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Allen | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andy Kmieck | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anthony G. Pietrzyk | 5600-000 | $1,740.00 | $0.00 | $0.00 | $0.00 |
| | Artesian Condo | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Baldwin | 5600-000 | $1,360.00 | $0.00 | $0.00 | $0.00 |
| | Bill Combs | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bradley | 5600-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | Bridgette & Jim Rule | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carey & Rocky CAYLOR | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carol Riddle | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cathryn & Gregg Giannakis | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CHRISTINE MARSHALL | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Christopher & Christy Verity | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Connie Golden | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cynthia McIntosh | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Dale & Julie Leibforth | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Dan O'Brien | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DAVID HIRSH | 5600-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| | Dorthy MARKSTROM | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Duet | 5600-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Eileen MORRISSEY | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Elizabeth Turner | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ferguson | 5600-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| | Gene & Blanca Bugler | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | GIL & ANGELA QUINTERO | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Gladys B. Russell | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GRULL | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JERRY & LAURENE GATLIN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JESSE DIAZ | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JIM COOPER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN & DANETTE RUMORO | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN CARPENTER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jose Magana | 5600-000 | $14,395.00 | $0.00 | $0.00 | $0.00 |
| JOVAN & MARCUS RIVERA | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JULIE & BRIAN ERST | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAREN GRONWICK | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARNUTH | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEN BALDWIN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEVIN & KRISTIE SWIDERSKI | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIM & VANCE STUART | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINZIE | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LATASHA BACKSTROM | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAURA & JUAN MURPHY | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEEAN AND WILL STANKE | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONARD W. JONES | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lewis | 5600-000 | $2,628.00 | $0.00 | $0.00 | $0.00 |
| Madeline A. Lasco | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARY GALLAGHER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATTHEW HOWARD | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERRILL & ARLENE EHRENBERG | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL AND SHERRI SALVADOR | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Patti | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MIKE AND VINCE DOROCIAK | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILES AND MICHELLE KELEHER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MINNIE HAVEN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORRISSEY EILEEN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy & Mike RUGGLES | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Noel & Idaliza MORALES | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAT & ELLEN MCLOUGHLIN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick McClurkin | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phillip ZEIDMAN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RALPH & ANDREA ISEMAN | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICH POMERANTZ | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rick GOMEZ | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roosevelt & Ida FARMER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rosa Flores | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sanchez | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott Friedman | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sean & Connie McCann | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shannon & Michael Gurley | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shawn Sullivan | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Silas Swope | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonia Anderson | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVE LASKER | 5600-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Terry & Michael Jeffries | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Klein | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Michelback | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tom & Della Frencl | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tom & Lynn Bogacki | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tom Sharp | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tony Lainovic | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Townsend | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vullnet & Rajmonda Miraka | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Westcott Hindmarsh | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHITE | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHITE | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAMS | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILMA JONES | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILMA JONES | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $1,327,909.93 | $841,264.39 | $841,264.39 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Illinois Dept of Employment Security | 7100-000 | $27,914.63 | $230.00 | $230.00 | $0.00 |
| 4 | Chicago Radio Assets, LLC | 7100-000 | $18,515.00 | $32,035.00 | $32,035.00 | $0.00 |
| 6 | Pitney Bowes Global Financial Services | 7100-000 | $351.93 | $2,671.04 | $2,671.04 | $0.00 |
| 7 | WLS-FM | 7100-000 | $18,515.00 | $32,035.00 | $32,035.00 | $0.00 |
| 11 | Albany Door Company INC | 7100-000 | $1,222.99 | $1,222.99 | $1,222.99 | $0.00 |
| 12 | Superior Industrial Supply, Inc | 7100-000 | $333.47 | $812.85 | $812.85 | $0.00 |
| 14a | Dept of the Treasury | 7100-000 | $50,744.65 | $15,647.66 | $15,647.66 | $0.00 |
| 15 | Swayzine McClinton | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 16 | Chicago Bulls | 7100-000 | $61,000.00 | $61,000.00 | $61,000.00 | $0.00 |
| 17 | Chicago Flameproof and Wood Specialties Corp | 7100-000 | $68,813.30 | $66,415.96 | $66,415.96 | $0.00 |
| 18 | Kevin Oakes | 7100-000 | $0.00 | $1,900.00 | $1,900.00 | $0.00 |
| 19 | Curtis Gray | 7100-000 | $0.00 | $4,595.00 | $4,595.00 | $0.00 |
| 20 | TRANS UNION LLC | 7100-000 | $352.59 | $296.99 | $296.99 | $0.00 |
| 21 | Charles & Lille Geater | 7100-000 | $0.00 | $3,100.00 | $3,100.00 | $0.00 |
| 22 | ASSOCIATED MATERIALS | 7100-000 | $12,345.06 | $17,657.08 | $17,657.08 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC | | | | | |
| 23 | EUGENE DUNAJ | 7100-000 | $0.00 | $2,209.37 | $2,209.37 | $0.00 |
| 24 | Janet M Courtney/Janice A Daniels | 7100-000 | $0.00 | $3,600.00 | $3,600.00 | $0.00 |
| 25 | Patrice Ponsiglione | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 26 | WBBM-TV | 7100-000 | $122,480.00 | $80,210.00 | $80,210.00 | $0.00 |
| 28 | JOHN & KAREN HENRY | 7100-000 | $0.00 | $12,300.00 | $12,300.00 | $0.00 |
| 29 | JOHN & CARLEEN O'MALLEY | 7100-000 | $0.00 | $2,300.00 | $2,300.00 | $0.00 |
| 32a | William W. Lee | 7100-000 | $0.00 | $5,900.00 | $5,900.00 | $0.00 |
| 35a | Jerome BEDELL | 7100-000 | $0.00 | $1,305.00 | $1,305.00 | $0.00 |
| 36 | PORTER MIDWEST UNIFROM CENTER INC | 7100-000 | $0.00 | $8,772.85 | $8,772.85 | $0.00 |
| 38 | MASTERBRAND CABINETS INC | 7100-000 | $13,232.62 | $13,232.62 | $13,232.62 | $0.00 |
| 39 | WILLIE H. CARPENTER | 7100-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 40 | Pamela BINKOWSKI | 7100-000 | $0.00 | $369.00 | $369.00 | $0.00 |
| 41a | Mr & Mrs. Michael S. Amorella | 7100-000 | $0.00 | $4,480.00 | $4,480.00 | $0.00 |
| 42a | Paul & Laura Kirk | 7100-000 | $0.00 | $3,239.00 | $3,239.00 | $0.00 |
| 43 | DiMonte & Lizak, LLC | 7100-000 | $799.50 | $825.37 | $825.37 | $0.00 |
| 44 | Mary Ann Allen | 7100-000 | $5,260.00 | $5,260.00 | $5,260.00 | $0.00 |
| 47 | Annette Washington | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48a | TOMBASCO, PETER & PATRICIA | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 |
| 49 | Lino VOLPE | 7100-000 | $0.00 | $2,800.00 | $2,800.00 | $0.00 |
| 50 | Loleta WALTON | 7100-000 | $0.00 | $10,750.00 | $10,750.00 | $0.00 |
| 53 | Nathaniel Lloyd Crump Jr MD | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 56 | Debbie & Althanasios Diniotis | 7100-000 | $0.00 | $155,390.00 | $155,390.00 | $0.00 |
| 58 | CHICAGO WOLVES-ROSEMONT | 7100-000 | $55,000.00 | $55,000.00 | $55,000.00 | $0.00 |

| | HOCKEY | | | | | |
|---|---|---|---|---|---|---|
| 60a | RICHARD FRIEDMAN & ROBYN GILLIOM | 7100-000 | $0.00 | $4,480.00 | $4,480.00 | $0.00 |
| 61 | TAURUS SUPPLY | 7100-000 | $3,722.38 | $3,722.38 | $3,722.38 | $0.00 |
| 62a | Lee Anne Raucci | 7100-000 | $887.35 | $887.35 | $887.35 | $0.00 |
| 63 | Independent Recycling Services Inc | 7100-000 | $56,500.00 | $56,358.02 | $56,358.02 | $0.00 |
| 65a | Illinois Dept of Revenue | 7100-000 | $11,340.72 | $1,307.09 | $1,307.09 | $0.00 |
| 66 | JAMES & CATHERINE RUDD | 7100-000 | $0.00 | $1,826.33 | $1,826.33 | $0.00 |
| 68 | WATSON, BECKY (REBECCA P) | 7100-000 | $0.00 | $7,732.00 | $7,732.00 | $0.00 |
| 69 | LOGAN SQUARE ALUMINUM SUPPLY INC | 7100-000 | $0.00 | $29,447.30 | $29,447.30 | $0.00 |
| 70 | SILVER TOUHY LLC | 7100-000 | $0.00 | $18,400.81 | $18,400.81 | $0.00 |
| 71 | LOGAN SQUARE ALUMINUM SUPPLY INC | 7100-000 | $0.00 | $37,496.88 | $37,496.88 | $0.00 |
| 74 | CHICAGO BLACKHAWKS HOCKEY TEAM INC | 7100-000 | $100,000.00 | $105,000.00 | $105,000.00 | $0.00 |
| 75 | EVERGREEN OAK ELECTRIC | 7100-000 | $1,985.86 | $1,993.49 | $1,993.49 | $0.00 |
| 76 | Harry and Nancy Meislahn | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $0.00 |
| 77 | Tribune Company | 7100-000 | $41,134.99 | $46,514.99 | $46,514.99 | $0.00 |
| 78 | Stanley L Construction Inc | 7100-000 | $2,733.69 | $15,307.88 | $15,307.88 | $0.00 |
| 79a | Carol Hernandez | 7100-000 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 |
| 80 | WW REMODELING INC | 7100-000 | $6,600.00 | $48,997.41 | $48,997.41 | $0.00 |
| 81 | Sun Times Media LLC | 7100-000 | $118,580.56 | $118,580.00 | $118,580.00 | $0.00 |
| 82 | Joan Juozenas | 7100-000 | $0.00 | $3,306.17 | $3,306.17 | $0.00 |
| 83 | Lukes Heating & Cooling LLC | 7100-000 | $22,600.00 | $32,800.00 | $32,800.00 | $0.00 |
| 84 | APM | 7100-000 | $3,000.00 | $27,289.69 | $27,289.69 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Construction Inc | | | | | |
| 85 | BABYLON CONSTRUCTION INC | 7100-000 | $202,825.83 | $182,327.46 | $182,327.46 | $0.00 |
| 86 | CBEYOND | 7100-000 | $74.32 | $1,195.44 | $1,195.44 | $0.00 |
| 87 | WINDOW TO THE WORLD COMMUNICATIONS INC. | 7100-000 | $169,828.50 | $125,000.00 | $125,000.00 | $0.00 |
| 88 | COMCAST SPOTLIGHT NORTH CENTRAL DIVISION | 7100-000 | $51,574.36 | $56,254.18 | $56,254.18 | $0.00 |
| 89 | CHICAGO WHITE SOX LTD | 7100-000 | $103,501.00 | $81,822.67 | $81,822.67 | $0.00 |
| 93 | MKA Construction | 7100-000 | $9,280.00 | $15,890.00 | $15,890.00 | $0.00 |
| 94 | Terrence L Wojciak, Sr | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 95 | Novius Enterprises Corp | 7100-000 | $10,456.00 | $21,157.41 | $21,157.41 | $0.00 |
| 97 | Illinois Bell Telephone Company | 7100-000 | $0.00 | $223.15 | $223.15 | $0.00 |
| 98 | Waste Management | 7100-000 | $0.00 | $1,383.38 | $1,383.38 | $0.00 |
| 100 | Brian Dickstein | 7100-000 | $0.00 | $22,545.91 | $22,545.91 | $0.00 |
| 101 | Diana Dreiske Arnold | 7100-000 | $0.00 | $35,534.00 | $35,534.00 | $0.00 |
| 102 | Holub, Robert and Shelly | 7100-000 | $0.00 | $11,917.36 | $11,917.36 | $0.00 |
| 103 | Harvey & Jude Mahler | 7100-000 | $0.00 | $1,975.00 | $1,975.00 | $0.00 |
| 104 | Valerie Rossi | 7100-000 | $0.00 | $3,980.00 | $3,980.00 | $0.00 |
| 105 | Allied Building Products Corporation | 7100-000 | $1,444,164.75 | $436,610.65 | $436,610.65 | $0.00 |
| 107 | Meredeth & Daniel O'Connor | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 108 | James F. Bransfield | 7100-000 | $0.00 | $79,196.04 | $79,196.04 | $0.00 |
| 109 | Brenda Griffin | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 110 | David & Jeanette Shaw | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 112 | Elizabeth Kearns | 7100-000 | $0.00 | $7,763.00 | $7,763.00 | $0.00 |
| 113 | Ralph M Greinke Jr. | 7100-000 | $1,700.00 | $2,000.00 | $2,000.00 | $0.00 |
| 115 | Wendell Young | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | and Paula Young | | | | | |
| 116 | American Exp Travel Related Svcs Co, Inc | 7100-000 | $0.00 | $10,383.00 | $10,383.00 | $0.00 |
| 118 | City of Chicago | 7100-000 | $713.88 | $900.00 | $900.00 | $0.00 |
| 119 | City of Chicago | 7100-000 | $713.88 | $5,846.38 | $5,846.38 | $0.00 |
| 121a | Carolyn Smith | 7100-000 | $0.00 | $3,062.50 | $3,062.50 | $0.00 |
| 122a | Smith, Treadwell and Carolyn | 7100-000 | $0.00 | $3,062.50 | $3,062.50 | $0.00 |
| 123 | Masco Cabinetry | 7100-000 | $277,007.12 | $277,993.21 | $277,993.21 | $0.00 |
| 124 | Michelle Harold | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 125 | GALOMEX | 7100-000 | $14,498.02 | $56,200.00 | $56,200.00 | $0.00 |
| 128a | Mark & Heidi Smithson | 7100-000 | $0.00 | $22,282.00 | $22,282.00 | $0.00 |
| 130 | Treadwell and Carolyn Smith | 7100-000 | $0.00 | $8,325.00 | $8,325.00 | $0.00 |
| 133a | George & Isela Morales | 7100-000 | $0.00 | $8,050.00 | $8,050.00 | $0.00 |
| 134 | Brown, Jackie | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 135 | 22ND CENTURY MEDIA LLC. | 7100-000 | $3,871.13 | $3,919.80 | $3,919.80 | $0.00 |
| 137 | Koelling, Gary & Dona | 7100-000 | $339.00 | $300.00 | $300.00 | $0.00 |
| 139 | Neil and Amy Kelleher | 7100-000 | $0.00 | $19,300.00 | $19,300.00 | $0.00 |
| 140 | James F. Bransfield | 7100-000 | $0.00 | $79,196.04 | $79,196.04 | $0.00 |
| 141 | John and Pride Turner | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 142 | Anthony & Felicia HILL | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 144 | Jerry Construction Service, Inc. | 7100-000 | $999.47 | $107,500.00 | $107,500.00 | $0.00 |
| 145 | Pitney Bowes Inc | 7100-000 | $351.93 | $2,006.14 | $2,006.14 | $0.00 |
| 146 | Charles & Lille Geater | 7100-000 | $0.00 | $3,100.00 | $3,100.00 | $0.00 |
| 148 | EUGENE DUNAJ | 7100-000 | $0.00 | $2,014.37 | $2,014.37 | $0.00 |
| 149 | A&H LITHOPRINT | 7100-000 | $511.75 | $2,856.75 | $2,856.75 | $0.00 |
| 150 | EVERGREEN OAK ELECTRIC SUPPLY | 7100-000 | $1,985.86 | $1,594.79 | $1,594.79 | $0.00 |
| 151 | LEARFIELD COMMUNICATI ONS INC | 7100-000 | $0.00 | $57,940.00 | $57,940.00 | $0.00 |

| 152 | Diana Dreiske Arnold | 7100-000 | $0.00 | $716.00 | $716.00 | $0.00 |
| 153 | EVERETT D. MCINTYRE | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 154 | Ralph M Greinke Jr. | 7100-000 | $1,700.00 | $2,000.00 | $2,000.00 | $0.00 |
| 156 | Anthony Lump | 7100-000 | $2,200.00 | $2,200.00 | $2,200.00 | $0.00 |
| 157 | KORAB, GERALD | 7100-000 | $0.00 | $15,823.97 | $15,823.97 | $0.00 |
| 158 | CG Logistics Coporation an II Corp | 7100-000 | $0.00 | $2,763.30 | $2,763.30 | $0.00 |
| 159 | Masterbrand Cabinets Inc | 7100-000 | $13,232.62 | $13,232.62 | $13,232.62 | $0.00 |
| 160 | Chicago Cubs Baseball Club LLC | 7100-000 | $16,391.00 | $19,403.00 | $19,403.00 | $0.00 |
| 161 | Chicago Tribune Company LLC | 7100-000 | $0.00 | $40,439.99 | $40,439.99 | $0.00 |
| 162 | Weigel Broadcasting Co | 7100-000 | $15,467.00 | $15,467.00 | $15,467.00 | $0.00 |
| 163 | Evergreen Oak Electric | 7100-000 | $1,985.86 | $1,993.49 | $1,993.49 | $0.00 |
| 164 | Humana, Inc | 7100-000 | $11,231.49 | $210.23 | $210.23 | $0.00 |
| 165 | Marcia Suger-Clark | 7100-000 | $7,500.00 | $10,805.07 | $10,805.07 | $0.00 |
| 166 | O'Connor Title Services, Inc. | 7100-000 | $67.75 | $716.00 | $716.00 | $0.00 |
| 167 | Mary Ann Allen | 7100-000 | $5,260.00 | $5,260.00 | $5,260.00 | $0.00 |
| 168 | BELINDA JACKSON | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 170 | Callsource | 7100-000 | $2,944.00 | $2,944.00 | $2,944.00 | $0.00 |
| 171 | Nicor Gas | 7100-000 | $341.46 | $371.95 | $371.95 | $0.00 |
| 175 | KEVIN SKAGGS | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 176 | Steven Pinsler | 7100-000 | $0.00 | $546,610.55 | $546,610.55 | $0.00 |
| 177a | Bruce Pinsler | 7100-000 | $771,067.57 | $845,189.02 | $845,189.02 | $0.00 |
| 178 | Doleg Services Inc | 7100-000 | $7,629.33 | $8,810.00 | $8,810.00 | $0.00 |
| 180 | Rodeghero, Robert J | 7200-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| | ACCURATE FIRE EQUIPMENT CO. | 7100-000 | $52.00 | $0.00 | $0.00 | $0.00 |
| | ACTIVE COPIER | 7100-000 | $816.86 | $0.00 | $0.00 | $0.00 |
| | AGNES BIENICK | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aldave's Glass | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Alliance One Receivables Management | 7100-000 | $4,179.73 | $0.00 | $0.00 | $0.00 |
| ALLIED WASTE SERVICE | 7100-000 | $875.38 | $0.00 | $0.00 | $0.00 |
| Alphagraphics Franchising | 7100-000 | $215.00 | $0.00 | $0.00 | $0.00 |
| Altair Data Resources | 7100-000 | $3,798.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN INBOUND | 7100-000 | $595.32 | $0.00 | $0.00 | $0.00 |
| ANGIE'S LIST, INC. | 7100-000 | $4,527.32 | $0.00 | $0.00 | $0.00 |
| Annico Builders Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARD Consultants, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Armstrong Doors & Windows | 7100-000 | $43.80 | $0.00 | $0.00 | $0.00 |
| Arnold G Siegel | 7100-000 | $1,499.00 | $0.00 | $0.00 | $0.00 |
| ARONBERG GOLDGEHN | 7100-000 | $163.44 | $0.00 | $0.00 | $0.00 |
| AT & T | 7100-000 | $25.26 | $0.00 | $0.00 | $0.00 |
| AT YOUR SERVICE INC. | 7100-000 | $2,150.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $918.29 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $475.58 | $0.00 | $0.00 | $0.00 |
| Automotive Internet Media | 7100-000 | $2,190.00 | $0.00 | $0.00 | $0.00 |
| AXIS RESPONSE GROUP, LLC | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| Bart Construction | 7100-000 | $16,065.67 | $0.00 | $0.00 | $0.00 |
| Bart Kroll Construction | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| BBB of Chicago and Northern Illinois | 7100-000 | $2,398.50 | $0.00 | $0.00 | $0.00 |
| Belmont-Central Currency Exchange | 7100-000 | $157.28 | $0.00 | $0.00 | $0.00 |
| Berkley Condo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Berkley Risk Administrators Co | 7100-000 | $8,988.00 | $0.00 | $0.00 | $0.00 |
| Best Sanitation Service | 7100-000 | $894.97 | $0.00 | $0.00 | $0.00 |
| Betta Builders | 7100-000 | $2,328.14 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blockshopper | 7100-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| CARDMEMBER SERVICE | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| CBS Radio - WBBM-AM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CBS Radio - WXRT-FM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CDK & Primary | 7100-000 | $1,125.00 | $0.00 | $0.00 | $0.00 |
| CENTRAL SURVEY | 7100-000 | $2,750.00 | $0.00 | $0.00 | $0.00 |
| CEZAR'S CONSTRUCTION | 7100-000 | $20,562.01 | $0.00 | $0.00 | $0.00 |
| Chaco's Construcion | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| CHICAGO EXPRESS | 7100-000 | $7,500.00 | $0.00 | $0.00 | $0.00 |
| Chico & Nunes, P.C. | 7100-000 | $485.00 | $0.00 | $0.00 | $0.00 |
| Citi | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| City of Calumet City | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Evanston | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Lake Forest | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Prospect Heights | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| CLTV-Tribune Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMCAST | 7100-000 | $288.76 | $0.00 | $0.00 | $0.00 |
| COMCAST SPORTS NET | 7100-000 | $52,600.00 | $0.00 | $0.00 | $0.00 |
| COMMONWEALTH EDISON | 7100-000 | $923.60 | $0.00 | $0.00 | $0.00 |
| Comprehensive Title, Inc. | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Cook County Clerk | 7100-000 | $2.00 | $0.00 | $0.00 | $0.00 |
| Cook County Recorder | 7100-000 | $62.00 | $0.00 | $0.00 | $0.00 |
| CORPORATE THREADS | 7100-000 | $8,772.85 | $0.00 | $0.00 | $0.00 |
| Crown Trophy of Skokie | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| DAILY HERALD | 7100-000 | $15,600.00 | $0.00 | $0.00 | $0.00 |
| Daltile | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darek | 7100-000 | $3,750.00 | $0.00 | $0.00 | $0.00 |

| | Construction | | | | | |
|---|---|---|---|---|---|---|
| | DAVID RUSCH MEDIA | 7100-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| | Daw Exteriors Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Department of Building and Zoning | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| | Department of Photo Enforcement | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Devon-Central Currency Exchange | 7100-000 | $850.50 | $0.00 | $0.00 | $0.00 |
| | Devon-Western Currency Exchange | 7100-000 | $0.99 | $0.00 | $0.00 | $0.00 |
| | Directional Ad-vantage Holdings | 7100-000 | $950.00 | $0.00 | $0.00 | $0.00 |
| | DRIVEN FENCE, INC. | 7100-000 | $504.00 | $0.00 | $0.00 | $0.00 |
| | EARLY WARNING ALARMS INC. | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| | ENVIRONMENT AL FUTURES | 7100-000 | $675.00 | $0.00 | $0.00 | $0.00 |
| | Foster Electric | 7100-000 | $515.90 | $0.00 | $0.00 | $0.00 |
| | G NEIL | 7100-000 | $57.31 | $0.00 | $0.00 | $0.00 |
| | Genesis Print & Copy Service | 7100-000 | $422.32 | $0.00 | $0.00 | $0.00 |
| | Glenwood Building Department | 7100-000 | $109.00 | $0.00 | $0.00 | $0.00 |
| | GLOBAL COM | 7100-000 | $124.90 | $0.00 | $0.00 | $0.00 |
| | GMAC Pro Construction | 7100-000 | $21,300.00 | $0.00 | $0.00 | $0.00 |
| | GRAINGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | GRAPEVINE TELEPHONE NETWORK | 7100-000 | $327.50 | $0.00 | $0.00 | $0.00 |
| | Gravity Home Improvement | 7100-000 | $3,410.21 | $0.00 | $0.00 | $0.00 |
| | GROOT INDUSTRIES INC. | 7100-000 | $226.13 | $0.00 | $0.00 | $0.00 |
| | GRZEGORZ A. PISZKO | 7100-000 | $2,922.78 | $0.00 | $0.00 | $0.00 |
| | Gurtner Plumbing Inc. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Halo Branded | 7100-000 | $1,231.84 | $0.00 | $0.00 | $0.00 |

| | Solutions | | | | | |
|---|---|---|---|---|---|---|
| | Hamilton | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| | Home Carpet One | 7100-000 | $246.59 | $0.00 | $0.00 | $0.00 |
| | Home Depot | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HOMEWOOD DISPOSAL SERVICE | 7100-000 | $56.25 | $0.00 | $0.00 | $0.00 |
| | Indiana Insurance Company | 7100-000 | $3,494.89 | $0.00 | $0.00 | $0.00 |
| | JACKSON - HIRSH, INC. | 7100-000 | $519.49 | $0.00 | $0.00 | $0.00 |
| | Jakubowicz Development | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JEA Development | 7100-000 | $982.64 | $0.00 | $0.00 | $0.00 |
| | JOSE BORRERO | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | K&D Construction | 7100-000 | $11,305.71 | $0.00 | $0.00 | $0.00 |
| | KAREN RINK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ken Leja Consulting | 7100-000 | $986.25 | $0.00 | $0.00 | $0.00 |
| | Kent Maynard & Associates LLC | 7100-000 | $1,305.24 | $0.00 | $0.00 | $0.00 |
| | KNR Builders | 7100-000 | $3,804.03 | $0.00 | $0.00 | $0.00 |
| | KRW Ventures | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LEVINSON COMMUNICATIONS | 7100-000 | $3,600.00 | $0.00 | $0.00 | $0.00 |
| | LIBERTY WASTE & RECYCLING | 7100-000 | $1,204.50 | $0.00 | $0.00 | $0.00 |
| | Lincolnwood Chamber of Commerce | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | LINCOLNWOOD POLICE | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| | LUKE ELECTRIC | 7100-000 | $2,910.00 | $0.00 | $0.00 | $0.00 |
| | M&W Construction | 7100-000 | $32,091.37 | $0.00 | $0.00 | $0.00 |
| | MAGDALIN CREATIVE MEDIA | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| | MARC BUSINESS FORMS | 7100-000 | $961.22 | $0.00 | $0.00 | $0.00 |
| | MARIA WAJDA | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| | MARIA'S FLOWERS BOUTIQUE | 7100-000 | $290.21 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mason Brothers | 7100-000 | $18,300.00 | $0.00 | $0.00 | $0.00 |
| MASON BROTHERS & SONS | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Master Tape & Label | 7100-000 | $369.20 | $0.00 | $0.00 | $0.00 |
| MCI | 7100-000 | $123.21 | $0.00 | $0.00 | $0.00 |
| Mercury Consulting Group | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| MESIROW INSURANCE | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| MFZ Carpentry Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Rowe | 7100-000 | $268,931.00 | $0.00 | $0.00 | $0.00 |
| Michael Rowe | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Mike Rowe | 7100-000 | $195,000.00 | $0.00 | $0.00 | $0.00 |
| Mobile Mini, Inc. | 7100-000 | $74.43 | $0.00 | $0.00 | $0.00 |
| MS Special Service INC | 7100-000 | $6,055.77 | $0.00 | $0.00 | $0.00 |
| MVP FIRE PROTECTION SYSTEMS | 7100-000 | $275.00 | $0.00 | $0.00 | $0.00 |
| MVP Painting | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| MYRON & PHILS | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Nebs | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| NORTH SHORE GAS | 7100-000 | $194.04 | $0.00 | $0.00 | $0.00 |
| NORTH SHORE TOWING, INC. | 7100-000 | $97.00 | $0.00 | $0.00 | $0.00 |
| NORTHWESTERN WILDCATS | 7100-000 | $55,000.00 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $4,970.97 | $0.00 | $0.00 | $0.00 |
| P&T Flooring | 7100-000 | $533.30 | $0.00 | $0.00 | $0.00 |
| Pace Industries | 7100-000 | $27.56 | $0.00 | $0.00 | $0.00 |
| PAETEC | 7100-000 | $2,074.89 | $0.00 | $0.00 | $0.00 |
| Patrick Ryan | 7100-000 | $1,011.00 | $0.00 | $0.00 | $0.00 |
| Patrick Ryan | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Patrick Ryan | 7100-000 | $10,910.64 | $0.00 | $0.00 | $0.00 |
| Paul's Hardwood | 7100-000 | $4,150.00 | $0.00 | $0.00 | $0.00 |
| PAYMENT PROCESSING CENTER | 7100-000 | $513.68 | $0.00 | $0.00 | $0.00 |
| PAYMENT PROCESSING CENTER | 7100-000 | $602.19 | $0.00 | $0.00 | $0.00 |
| PBG Financial | 7100-000 | $43,985.00 | $0.00 | $0.00 | $0.00 |

| | Services | | | | | |
|---|---|---|---|---|---|---|
| | PEERLESS COFFEE & VENDING | 7100-000 | $765.47 | $0.00 | $0.00 | $0.00 |
| | Peoples Gas | 7100-000 | $2,302.33 | $0.00 | $0.00 | $0.00 |
| | PERFECTION CUSTOM CLOSETS | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | Pineda Construction | 7100-000 | $11,210.18 | $0.00 | $0.00 | $0.00 |
| | Porch Construction | 7100-000 | $10,101.30 | $0.00 | $0.00 | $0.00 |
| | Precision Quality | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | PREMIUM STORES | 7100-000 | $6,409.98 | $0.00 | $0.00 | $0.00 |
| | Processing Center | 7100-000 | $589.68 | $0.00 | $0.00 | $0.00 |
| | PROFILE CONSTRUCTION INC. | 7100-000 | $1,876.42 | $0.00 | $0.00 | $0.00 |
| | Profile Construction, Inc. | 7100-000 | $14,380.60 | $0.00 | $0.00 | $0.00 |
| | PROFORMA LAKE SHORE PRINT & | 7100-000 | $5,145.66 | $0.00 | $0.00 | $0.00 |
| | Public Storage | 7100-000 | $56.13 | $0.00 | $0.00 | $0.00 |
| | PURCHASE POWER | 7100-000 | $1,822.77 | $0.00 | $0.00 | $0.00 |
| | QUALITY CONSTRUCTION | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | REMODELERS SUPPLY (HP) | 7100-000 | $11,933.32 | $0.00 | $0.00 | $0.00 |
| | REMODELERS SUPPLY (MP) | 7100-000 | $21,993.92 | $0.00 | $0.00 | $0.00 |
| | REMODELERS SUPPLY (PS) | 7100-000 | $4,101.81 | $0.00 | $0.00 | $0.00 |
| | REMODELERS SUPPLY (SP) | 7100-000 | $6,147.07 | $0.00 | $0.00 | $0.00 |
| | RICOH | 7100-000 | $184.42 | $0.00 | $0.00 | $0.00 |
| | Ricoh | 7100-000 | $276.63 | $0.00 | $0.00 | $0.00 |
| | Robert Friedman | 7100-000 | $6,051.00 | $0.00 | $0.00 | $0.00 |
| | Rocket Graphics Group Inc. | 7100-000 | $1,438.66 | $0.00 | $0.00 | $0.00 |
| | ROCKOFF HARLAN RASOF | 7100-000 | $4,454.00 | $0.00 | $0.00 | $0.00 |
| | Roehm | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | S.Z. Construction, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SAVE IN EVERYTHING | 7100-000 | $4,318.29 | $0.00 | $0.00 | $0.00 |
| Secretary of State | 7100-000 | $178.00 | $0.00 | $0.00 | $0.00 |
| Semper FI Printing | 7100-000 | $5,736.05 | $0.00 | $0.00 | $0.00 |
| Sharper Dot Printing, Inc. | 7100-000 | $774.00 | $0.00 | $0.00 | $0.00 |
| State Disbursement | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| State Farm Fire Casualty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF ILLINOIS DEPARTMENT | 7100-000 | $9,636.02 | $0.00 | $0.00 | $0.00 |
| Stefco Construction | 7100-000 | $5,925.56 | $0.00 | $0.00 | $0.00 |
| Stroger | 7100-000 | $722.50 | $0.00 | $0.00 | $0.00 |
| STUDIO 41 | 7100-000 | $24,742.13 | $0.00 | $0.00 | $0.00 |
| Suburban E-Z Premium Payment | 7100-000 | $656.73 | $0.00 | $0.00 | $0.00 |
| Sugar CRM Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TGA Development | 7100-000 | $12,914.51 | $0.00 | $0.00 | $0.00 |
| THE INTEGRITY GROUP | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| The Lock Up | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Wall Company | 7100-000 | $3,100.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF CICERO | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| TRA THE RETIREMENT ADVANTAGE | 7100-000 | $1,037.50 | $0.00 | $0.00 | $0.00 |
| Tri-County Womans Paper, Inc. | 7100-000 | $2,090.00 | $0.00 | $0.00 | $0.00 |
| Tri-State Wholesale | 7100-000 | $1,668.54 | $0.00 | $0.00 | $0.00 |
| UMB HSAs Processing | 7100-000 | $241.66 | $0.00 | $0.00 | $0.00 |
| UNI SHIPPERS | 7100-000 | $2,763.30 | $0.00 | $0.00 | $0.00 |
| V&B Cleaning | 7100-000 | $6,200.00 | $0.00 | $0.00 | $0.00 |
| VALPAK CHICAGOLAND | 7100-000 | $7,050.00 | $0.00 | $0.00 | $0.00 |
| Venus Construction | 7100-000 | $22,940.00 | $0.00 | $0.00 | $0.00 |
| VIA MEDIA | 7100-000 | $41,578.13 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Village of Arlington Heights | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Bartlett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Bellwood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Bollingbrook | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Broadview | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Buffalo Grove | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF DEERFIELD | 7100-000 | $153.12 | $0.00 | $0.00 | $0.00 |
| Village of Grayslake | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Hazel Crest | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Homewood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Lincolnshire | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Lincolnwood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Matteson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Midlothian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Niles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Northlake | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of Oak Park | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Village of South Holland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WBBM-AM | 7100-000 | $10,555.20 | $0.00 | $0.00 | $0.00 |
| WBBM-FM | 7100-000 | $4,652.00 | $0.00 | $0.00 | $0.00 |
| Wes Remodeling, Inc. | 7100-000 | $6,600.00 | $0.00 | $0.00 | $0.00 |
| Westco Roofing | 7100-000 | $17,720.53 | $0.00 | $0.00 | $0.00 |
| WESTFIELD INSURANCE | 7100-000 | $26,988.44 | $0.00 | $0.00 | $0.00 |
| WGN-AM | 7100-000 | $65,905.30 | $0.00 | $0.00 | $0.00 |
| WJMK-FM | 7100-000 | $8,682.00 | $0.00 | $0.00 | $0.00 |
| WLS TELEVISION INC. | 7100-000 | $91,737.50 | $0.00 | $0.00 | $0.00 |
| WMAQ Chicago | 7100-000 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| WPWR | 7100-000 | $2,554.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHANNEL 50 | | | | | |
| WSCR-AM | 7100-000 | $4,752.00 | $0.00 | $0.00 | $0.00 |
| WUSN-FM | 7100-000 | $7,424.00 | $0.00 | $0.00 | $0.00 |
| WXRT-FM | 7100-000 | $21,055.80 | $0.00 | $0.00 | $0.00 |
| Z.B. Construction | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $5,514,118.99 | $4,851,974.89 | $4,851,974.89 | $0.00 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 12-28916-JPC |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. |
| For the Period Ending: | 7/5/2016 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Date Filed (f) or Converted (c): | 07/21/2012 (f) |
| §341(a) Meeting Date: | 09/13/2012 |
| Claims Bar Date: | 05/28/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Marc Vega Case No. 10 B 15701/ Distribution from Chapter 13 Trustee Marilyn O. Marshall (u) | $0.00 | $23,398.68 | | $20,968.96 | FA |
| 2 | Gregory & Catherine Giannakis (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 3 | Second Distribution Re Insurance Brokerage Antitrust Litigation | $0.00 | $7.47 | | $7.47 | FA |
| 4 | Lewis & Clarice Austin (u) | $0.00 | $515.90 | | $128.94 | FA |
| 5 | Carnita Y Edwards (u) | $0.00 | $50.00 | | $50.00 | FA |
| 6 | Refund - Cash Bond (u) | $0.00 | $300.00 | | $300.00 | FA |
| 7 | Galaxie Lumber & Constructions (u) | $0.00 | $120,000.00 | | $120,000.00 | FA |
| 8 | Settlement with Carrington Mortgage Services LLC re: Lien held by Debtor on 10429 Bensley Ave., Chicago - Marc Vega (u) | $0.00 | $17,500.00 | | $2,500.00 | FA |
| 9 | Business checking account #xxxx9318 PNC Bank | $328.44 | $328.44 | | $0.00 | FA |
| 10 | Past customers (24) on payment plans | $41,966.71 | $41,966.71 | | $0.00 | FA |
| 11 | Unpaid balances on recently completed jobs | Unknown | Unknown | | $0.00 | FA |
| 12 | Advances to salesmen against future/unearned commissions | Unknown | Unknown | | $0.00 | FA |
| 13 | Company name | Unknown | Unknown | | $0.00 | FA |
| 14 | Company URL http://www.galaxieconst.com | Unknown | Unknown | | $0.00 | FA |
| 15 | Customer list | Unknown | Unknown | | $0.00 | FA |
| 16 | Phone system, fax machines, copier | $300.00 | $300.00 | | $0.00 | FA |
| 17 | Safe | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 18 | Desktop computers (10) - all more than 2 years old | $500.00 | $500.00 | | $0.00 | FA |
| 19 | Office desks and chairs | $500.00 | $500.00 | | $0.00 | FA |
| 20 | 2009 Ford Escape (u) Location: possession of Scott Friedman, 511 Lyon Drive, Buffalo Grove, IL | $8,000.00 | $0.00 | | $0.00 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $53,595.15 | $208,867.20 | | **Gross Value of Remaining Assets** | |
| | | | | $145,455.37 | $0.00 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 12-28916-JPC | |
| **Case Name:** | GALAXIE LUMBER & CONSTRUCTION CO. | |
| **For the Period Ending:** | 7/5/2016 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date Filed (f) or Converted (c):** | 07/21/2012 (f) |
| **§341(a) Meeting Date:** | 09/13/2012 |
| **Claims Bar Date:** | 05/28/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 04/02/2016 | TFR and distribution complete |
| | TDR to be prepared |
| | Form 5500 to be filed to close out 401k Plan |
| 02/17/2016 | Finalizing administration of 401k plan with distribution of assets to forced roll-over plans for each participant at PenChecks |
| 06/30/2015 | All assets fully administered.  Objections to certain claims pending then TFR |
| 10/15/2014 | Allan Lasko to prepare returns. |
| 08/12/2013 | Motion to Abandon Storage reviewed to be filed |
| 06/27/2013 | Investigating circumstances of debtor's bankruptcy.  Assets sold, secured creditor's claim resolved. |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/15/2015 | /s/ DAVID LEIBOWITZ |
| **Current Projected Date Of Final Report (TFR):** | 07/15/2015 | DAVID LEIBOWITZ |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-28916-JPC | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******1601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/21/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/5/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (May 2012) Mechanics Lien Claim | 1221-000 | $698.72 | | $698.72 |
| 08/22/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (June 2012) Mechanics Lien Claim | 1221-000 | $982.55 | | $1,681.27 |
| 08/22/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $654.96 | | $2,336.23 |
| 08/30/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $674.04 | | $3,010.27 |
| 08/30/2012 | (2) | Gregory Giannakis/Catherine | Payment to Galaxie (Paid in full) | 1221-000 | $1,500.00 | | $4,510.27 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.20 | $4,509.07 |
| 09/04/2012 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (May 2012) Mechanics Lien Claim | 1221-000 | ($698.72) | | $3,810.35 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.35 | $3,805.00 |
| 10/04/2012 | (3) | Insurance Brokerage Antitrust Litigation | Second Distribution Re Insurance Brokerage Antitrust Litigation | 1249-000 | $7.47 | | $3,812.47 |
| 10/04/2012 | (4) | Lewis C Austin, Jr. | Payment For services | 1221-000 | $128.94 | | $3,941.41 |
| 10/12/2012 | (5) | Carnita Y Edwards | Payment | 1221-000 | $50.00 | | $3,991.41 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $6.34 | $3,985.07 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $6.63 | $3,978.44 |
| 12/04/2012 | 3001 | Miller Advertising Agency, Inc. | Invoice NO. 745850-0077 - Auction Advertisement. | 2990-000 | | $1,922.70 | $2,055.74 |
| 12/11/2012 | (7) | Steven J Dezara TTEE/UA | Incoming wire - Bid Deposit.   See Docket 100 | 1229-000 | $25,000.00 | | $27,055.74 |
| 12/18/2012 | 3002 | Fox, Swibel, Levin & Carroll, LLP | Per Court Order 12/13/2012 | 3210-600 | | $8,600.00 | $18,455.74 |
| 12/18/2012 | 3003 | Fox, Swibel, Levin & Carroll, LLP | Per Court Order 12/13/2012 | 3220-610 | | $571.64 | $17,884.10 |
| 12/20/2012 | (7) | Steven J. Dezara | Payment Re Auction Sale of Galaxie.  See Docket 100 | 1229-000 | $95,000.00 | | $112,884.10 |
| 12/26/2012 | 3004 | Allied Building Products Corporation | 77% of net proceeds per Settlement Agreement. | 4110-000 | | $77,000.00 | $35,884.10 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $98.07 | $35,786.03 |
| 01/28/2013 | 3005 | PBG Integrated Business Solutions, Inc | Invoice No. 6781B | 3992-000 | | $1,330.50 | $34,455.53 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $61.75 | $34,393.78 |
| 02/04/2013 | (6) | Village of Skokie | Refund of Cash Bond-Galaxie | 1290-000 | $300.00 | | $34,693.78 |
| 02/04/2013 | 3006 | The Lock Up Storage Centers - Lincolnwood | Account No. 1610825 | 2990-000 | | $1,253.00 | $33,440.78 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $50.63 | $33,390.15 |
| 03/08/2013 | 3007 | International Sureties, Ltd | Bond Payment | 2300-000 | | $5.70 | $33,384.45 |
| 03/12/2013 | 3008 | The Lock Up Storage Centers - Lincolnwood | Storage - Account No. 1610825 | 2990-000 | | $164.00 | $33,220.45 |

|  |  |  |  | **SUBTOTALS** | $124,297.96 | $91,077.51 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-28916-JPC | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******1601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/21/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/5/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2013 | (1) | Office of the Chapter 13 Trustee | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $5,332.99 | | $38,553.44 |
| 03/26/2013 | 3009 | The Lock Up Storage Centers - Lincolnwood | Storage | 2990-000 | | $144.00 | $38,409.44 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $57.37 | $38,352.07 |
| 04/25/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $1,321.07 | | $39,673.14 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $60.25 | $39,612.89 |
| 04/30/2013 | 3010 | The Lock Up Storage Centers - Lincolnwood | Storage | 2990-000 | | $144.00 | $39,468.89 |
| 05/31/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $406.08 | | $39,874.97 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.84 | $39,807.13 |
| 06/26/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $275.96 | | $40,083.09 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $58.04 | $40,025.05 |
| 07/26/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $275.95 | | $40,301.00 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $64.61 | $40,236.39 |
| 08/14/2013 | (8) | Carrington Mortgage Services,LLC | Settlement Payment.  See Docket No. 119 | 1249-000 | $2,500.00 | | $42,736.39 |
| 08/20/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $278.84 | | $43,015.23 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $71.63 | $42,943.60 |
| 09/26/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $278.81 | | $43,222.41 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $62.64 | $43,159.77 |
| 10/22/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $761.01 | | $43,920.78 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $70.00 | $43,850.78 |
| 11/20/2013 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.96 | | $44,611.74 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $71.19 | $44,540.55 |
| 12/30/2013 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $1,141.48 | | $45,682.03 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $69.61 | $45,612.42 |
| 01/17/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $46,373.40 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $78.86 | $46,294.54 |
| 02/25/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $47,055.52 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $67.63 | $46,987.89 |
| | | | **SUBTOTALS** | | $14,855.11 | $1,087.67 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-28916-JPC |
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. |
| Primary Taxpayer ID #: | **-***0953 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/21/2012 |
| For Period Ending: | 7/5/2016 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1601 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.95 | | $47,748.84 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $71.24 | $47,677.60 |
| 04/07/2014 | 3011 | International Sureties, Ltd | Bond Payment | 2300-000 | | $40.83 | $47,636.77 |
| 04/21/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $1,141.49 | | $48,778.26 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.97 | $48,703.29 |
| 05/23/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $49,464.27 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $81.36 | $49,382.91 |
| 06/20/2014 | (1) | Marilyn Marshall | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $760.98 | | $50,143.89 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.86 | $50,069.03 |
| 07/21/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $777.71 | | $50,846.74 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $81.20 | $50,765.54 |
| 08/27/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $777.75 | | $51,543.29 |
| 08/27/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Payment from Chapter 13 Trustee -- Duplicate deposit due to System Error. | 1221-000 | $777.71 | | $52,321.00 |
| 08/27/2014 | (1) | DEP REVERSE: Office of the Chapter 13 Trustee | Payment from Chapter 13 Trustee -- Duplicate deposit due to System Error. | 1221-000 | ($777.71) | | $51,543.29 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $84.76 | $51,458.53 |
| 09/26/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $581.82 | | $52,040.35 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $77.74 | $51,962.61 |
| 10/17/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $379.95 | | $52,342.56 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $89.53 | $52,253.03 |
| 11/24/2014 | (1) | Office of the Chapter 13 Trustee Marilyn O. | Plan Payment for Marc Vega 10 B 15701 (July 2012) Mechanics Lien Claim | 1221-000 | $360.67 | | $52,613.70 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $76.25 | $52,537.45 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $84.77 | $52,452.68 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $87.37 | $52,365.31 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $76.32 | $52,288.99 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.65 | $52,207.34 |
| 03/31/2015 | 3012 | Adams Levin | Bond Payment | 2300-000 | | $31.24 | $52,176.10 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.51 | $52,094.59 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $84.06 | $52,010.53 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.22 | $51,929.31 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $89.20 | $51,840.11 |
| 08/03/2015 | | Green Bank | Reverse Bank Fee | 2600-000 | ($89.20) | | $51,929.31 |
| | | | **SUBTOTALS** | | $6,302.30 | $1,360.88 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-28916-JPC | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******1601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/21/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/5/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2015 | | United States Department of Labor | Penalty for late filing of retirement plan termination. | 2690-000 | | $1,500.00 | $50,429.31 |
| 12/08/2015 | 3013 | The Retirement Advantage, Inc. | Retirement Plan Termination Fees. | 2690-000 | | $1,500.00 | $48,929.31 |
| 03/10/2016 | 3014 | Alan D. Lasko & Alan D. Lasko & Associates, PC | Amount Claimed: 202.90;   Distribution Dividend: 100.00; Claim #: ; Dividend: 0.39; Amount Allowed: 191.98; Notes: estate administratively insolvent; | 3420-000 | | $191.18 | $48,738.13 |
| 03/10/2016 | 3015 | Alan D. Lasko & Alan D. Lasko & Associates, PC | Amount Claimed: 11,380.62; Distribution Dividend: 100.00; Claim #: ; Dividend: 21.91; Amount Allowed: 10,723.15; Notes: Estate administratively insolvent; | 3410-000 | | $10,723.15 | $38,014.98 |
| 03/10/2016 | 3016 | Lakelaw | Amount Claimed: 635.13;   Distribution Dividend: 100.00; Claim #: ; Dividend: 1.22; Amount Allowed: 598.44; Notes: Estate administratively insolvent; | 3120-000 | | $598.44 | $37,416.54 |
| 03/10/2016 | 3017 | Lakelaw | Amount Claimed: 30,862.50; Distribution Dividend: 100.00; Claim #: ; Dividend: 56.13; Amount Allowed: 27,466.39; Notes: estate administratively insolvent; | 3110-000 | | $27,466.39 | $9,950.15 |
| 03/10/2016 | 3018 | David P. Leibowitz | Trustee Compensation | 2100-000 | | $9,914.86 | $35.29 |
| 03/10/2016 | 3019 | David P. Leibowitz | Trustee Expenses | 2200-000 | | $35.29 | $0.00 |

|  |  | TOTALS: | $145,455.37 | $145,455.37 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | | Subtotal | $145,455.37 | $145,455.37 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $145,455.37 | $145,455.37 | |

| For the period of 7/21/2012 to 7/5/2016 | | For the entire history of the account between 08/22/2012 to 7/5/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $145,455.37 | Total Compensable Receipts: | $145,455.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $145,455.37 | Total Comp/Non Comp Receipts: | $145,455.37 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $145,455.37 | Total Compensable Disbursements: | $145,455.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $145,455.37 | Total Comp/Non Comp Disbursements: | $145,455.37 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Case 12-28916   Doc 162   Filed 07/11/16   Entered 07/11/16 09:54:52   Desc Main

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document      Page 31 of 31

Page No: 5

Exhibit 9

| Case No. | 12-28916-JPC | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | GALAXIE LUMBER & CONSTRUCTION CO. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0953 | Checking Acct #: | ******1601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/21/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/5/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $145,455.37 | $145,455.37 | $0.00 |

**For the period of 7/21/2012 to 7/5/2016**

| | |
|---|---|
| Total Compensable Receipts: | $145,455.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $145,455.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $145,455.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $145,455.37 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 07/21/2012 to 7/5/2016**

| | |
|---|---|
| Total Compensable Receipts: | $145,455.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $145,455.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $145,455.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $145,455.37 |
| Total Internal/Transfer Disbursements: | $0.00 |